# EXHIBIT A

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4413091 | Maria | Delgado | 0 | $10.00 |
| 4431554 | Apolinar | Garcia | 0 | $10.00 |
| 4441633 | Peter | Carrion | 0 | $10.00 |
| 4508255 | Julio | Chavez | 0 | $10.00 |
| 4575386 | Jason | Alvira | 0 | $10.00 |
| 4604752 | Ricky | Lee | 0 | $10.00 |
| 4607309 | Elizabeth | Mendoza | 0 | $10.00 |
| 4645108 | Barbara | Marin | 0 | $10.00 |
| 4689828 | Reyna | Romero | 0 | $10.00 |
| 4729081 | Maria | Solis | 0 | $10.00 |
| 4781187 | Jacquelie | Kellison | 0 | $10.00 |
| 4806244 | Cesar | Barillas | 0 | $10.00 |
| 2092357 | Henry | Santacruz | 1 | $10.61 |
| 4407032 | Danyelle | Bacon | 1 | $10.61 |
| 4415862 | Todd | Gay | 1 | $10.61 |
| 4416791 | Alma | Rascon | 1 | $10.61 |
| 4423034 | Ricardo | Alvarez | 1 | $10.61 |
| 4430840 | Khristepr | Salter | 1 | $10.61 |
| 4430852 | Luis | Flores | 1 | $10.61 |
| 4431385 | Gloria | Contreras | 1 | $10.61 |
| 4433059 | Tereza | Martinez | 1 | $10.61 |
| 4445306 | Blanca | Lozoya | 1 | $10.61 |
| 4458504 | Jessica | Yohn | 1 | $10.61 |
| 4469661 | Laura | Garcia | 1 | $10.61 |
| 4498756 | Shamika | Shropshire | 1 | $10.61 |
| 4501605 | Jeremy | Clopton | 1 | $10.61 |
| 4501623 | Maricela | Cervantes | 1 | $10.61 |
| 4514873 | Calinda | Walker | 1 | $10.61 |
| 4522259 | Arelhi | Medina | 1 | $10.61 |
| 4530657 | Jamileth | Perz | 1 | $10.61 |
| 4541994 | Katie | Williams | 1 | $10.61 |
| 4554007 | Laura | Leon | 1 | $10.61 |
| 4558957 | Trisha | Bleigh | 1 | $10.61 |
| 4567850 | Yohanna | Gonzalez | 1 | $10.61 |
| 4569538 | David | Anderson | 1 | $10.61 |
| 4571833 | Bibiana | Mancillas | 1 | $10.61 |
| 4588327 | Eric | Carranza | 1 | $10.61 |
| 4598835 | Alexia | Willoughby | 1 | $10.61 |
| 4600997 | Ramon | Rivera | 1 | $10.61 |
| 4612293 | Rima | Singh | 1 | $10.61 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4612294 | Sanjani | Sharma | 1 | $10.61 |
| 4619247 | Rena | Ruiz | 1 | $10.61 |
| 4631982 | Jeremy | Castro | 1 | $10.61 |
| 4635484 | Johnisha | Blackwell | 1 | $10.61 |
| 4639690 | Chelsea | Blousseau | 1 | $10.61 |
| 4656261 | Judy | Xiong | 1 | $10.61 |
| 4671164 | Amber | Mone | 1 | $10.61 |
| 4691544 | Sarah | Cruz | 1 | $10.61 |
| 4694454 | Missy | Hudson | 1 | $10.61 |
| 4696203 | Feras | Ibrahim | 1 | $10.61 |
| 4711769 | Neoysha | Scott | 1 | $10.61 |
| 4719747 | Irfan | Samad | 1 | $10.61 |
| 4731842 | Norma | Fresnosa | 1 | $10.61 |
| 4733357 | Eugene | Spagner | 1 | $10.61 |
| 4735177 | Maria | Orozco | 1 | $10.61 |
| 4737505 | Giancarlo | Alarcon | 1 | $10.61 |
| 4740037 | Erica | Martinez | 1 | $10.61 |
| 4761402 | Rhoniqwa | Pollard | 1 | $10.61 |
| 4764142 | Rhett | Melvin | 1 | $10.61 |
| 4765206 | Silvia | Echeverria | 1 | $10.61 |
| 4777528 | Jaime | Rivera | 1 | $10.61 |
| 4784441 | Brittney | Lee | 1 | $10.61 |
| 4786681 | Kelsy | Vogel | 1 | $10.61 |
| 105801 | Samantha | Carnahan | 2 | $11.21 |
| 396272 | Anthony | Chambers | 2 | $11.21 |
| 926697 | Sandra | Rios | 2 | $11.21 |
| 1182324 | Alejandro | Alvarez | 2 | $11.21 |
| 1672442 | Mary | Louder | 2 | $11.21 |
| 2130350 | Darneshia | Mcfarlin | 2 | $11.21 |
| 4111794 | Kyle | Gzimback | 2 | $11.21 |
| 4309605 | Jason | Sheren | 2 | $11.21 |
| 4340628 | Robert | Dent | 2 | $11.21 |
| 4375306 | Ramona | Corona | 2 | $11.21 |
| 4386035 | Oscar | Labastida | 2 | $11.21 |
| 4400980 | Monty | Villegas | 2 | $11.21 |
| 4410244 | Josefina | Puentes | 2 | $11.21 |
| 4412373 | Jose | Chavez | 2 | $11.21 |
| 4426704 | Melissa | Wilcox | 2 | $11.21 |
| 4428312 | Israel | Perez | 2 | $11.21 |
| 4428941 | Richard | Le | 2 | $11.21 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4448876 | Eboni | Edwards | 2 | $11.21 |
| 4449537 | Bessy | Pineda | 2 | $11.21 |
| 4450074 | Michael | Amigleo | 2 | $11.21 |
| 4451816 | Mahindokt | Karimi | 2 | $11.21 |
| 4457175 | Wilfredo | Lones | 2 | $11.21 |
| 4462750 | Francisco | Sanchez | 2 | $11.21 |
| 4499729 | Brett | Newton | 2 | $11.21 |
| 4506360 | Nicole | Allman | 2 | $11.21 |
| 4510648 | Lashelle | Mitchell | 2 | $11.21 |
| 4516858 | Irene | Martinez | 2 | $11.21 |
| 4525376 | Tammie | Hearn | 2 | $11.21 |
| 4526278 | Dustin | Kennemerwasheba | 2 | $11.21 |
| 4527449 | Uriel | Villalobos | 2 | $11.21 |
| 4529850 | Genoveva | Ramirez | 2 | $11.21 |
| 4532405 | Ramon | Torres | 2 | $11.21 |
| 4536822 | Maria | Escalona | 2 | $11.21 |
| 4541071 | Hazel | Hill | 2 | $11.21 |
| 4550351 | Victoria | Gonzalez | 2 | $11.21 |
| 4556519 | Anthony | Reynolds | 2 | $11.21 |
| 4567848 | Robert | Miller | 2 | $11.21 |
| 4568903 | Carlos | Gamboa | 2 | $11.21 |
| 4570132 | Sonia | Montejano | 2 | $11.21 |
| 4576670 | Cassandra | Werner | 2 | $11.21 |
| 4579415 | September | Mims | 2 | $11.21 |
| 4585387 | Branden | Fowler | 2 | $11.21 |
| 4587864 | Charmesia | Palmer | 2 | $11.21 |
| 4591047 | Gloria | Sanche | 2 | $11.21 |
| 4601679 | Dominic | Thomas | 2 | $11.21 |
| 4609777 | Francisco | Philibert | 2 | $11.21 |
| 4613358 | Francisco | Loeza | 2 | $11.21 |
| 4621854 | Dan | Nguyen | 2 | $11.21 |
| 4625001 | Monique | Alcaraz | 2 | $11.21 |
| 4627834 | Jaime | Enriquez | 2 | $11.21 |
| 4631290 | Raul | Huerta | 2 | $11.21 |
| 4635844 | Ana | Griffin | 2 | $11.21 |
| 4636107 | Andre | Levene | 2 | $11.21 |
| 4638909 | Regina | Brown | 2 | $11.21 |
| 4643181 | Lorena | Gallo | 2 | $11.21 |
| 4646624 | Sean | Tallent | 2 | $11.21 |
| 4665037 | Daniel | Luna | 2 | $11.21 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4671971 | Kuldeep | Kandola | 2 | $11.21 |
| 4674352 | Cecilia | Luna | 2 | $11.21 |
| 4678111 | Joshua | Smith | 2 | $11.21 |
| 4685323 | Langston | Copeland | 2 | $11.21 |
| 4695825 | Charlotte | Perkins | 2 | $11.21 |
| 4698368 | Alina | Aviles | 2 | $11.21 |
| 4710388 | Aristeo | Samaniego | 2 | $11.21 |
| 4721448 | Nicole | Parker | 2 | $11.21 |
| 4752375 | Jose | Perez | 2 | $11.21 |
| 4753913 | Eunice | Davis | 2 | $11.21 |
| 4758353 | Ana | Romero | 2 | $11.21 |
| 4759487 | Bradley | Keith | 2 | $11.21 |
| 4771854 | Franky | Salindeho | 2 | $11.21 |
| 4779317 | Jose | Rolon | 2 | $11.21 |
| 4785889 | Robert | Sweetin | 2 | $11.21 |
| 4791309 | Latoya | Pickett | 2 | $11.21 |
| 4791310 | Edith | Felix | 2 | $11.21 |
| 4793437 | Nathanael | Trillo | 2 | $11.21 |
| 4818351 | Micheal | Maixner | 2 | $11.21 |
| 4528135 | Alma | Castillo | 3 | $11.82 |
| 131619 | Antonio | Sanchez | 3 | $11.82 |
| 180701 | Debora | Ramirez | 3 | $11.82 |
| 4627101 | Amanda | Castillo | 3 | $11.82 |
| 864832 | Alicia | Pereida | 3 | $11.82 |
| 1635756 | Xa | Yang | 3 | $11.82 |
| 2087502 | Megan | Eaton | 3 | $11.82 |
| 2149623 | Brenda | Clay | 3 | $11.82 |
| 2295399 | Olympia | Taisacan | 3 | $11.82 |
| 4373498 | Michael | Grayson | 3 | $11.82 |
| 4406068 | Robert | Walker | 3 | $11.82 |
| 4406075 | Ronny | Lopez | 3 | $11.82 |
| 4411244 | Berenice | Carrillo | 3 | $11.82 |
| 4411813 | Victor | Sanchez | 3 | $11.82 |
| 4413794 | Pedro | Silva | 3 | $11.82 |
| 4414912 | Anthony | Peoples | 3 | $11.82 |
| 4417713 | Fualaau | Tavai | 3 | $11.82 |
| 4426091 | Michelle | Rivera | 3 | $11.82 |
| 4426096 | Edwin | Vanegas | 3 | $11.82 |
| 4426977 | Richard | Buford | 3 | $11.82 |
| 4428308 | Mirella | Alvarez | 3 | $11.82 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4435893 | Dean | Solecki | 3 | $11.82 |
| 4437863 | Nicole | Baldonado | 3 | $11.82 |
| 4452723 | Summer | Hatfield | 3 | $11.82 |
| 4455039 | Xenia | Fabres | 3 | $11.82 |
| 4463583 | Tiffany | Dennis | 3 | $11.82 |
| 4464990 | Ricardo | Marquez | 3 | $11.82 |
| 4465270 | Adolfo | Bojorquez | 3 | $11.82 |
| 4498757 | Ola | Jackson | 3 | $11.82 |
| 4506048 | Alexias | Vargas | 3 | $11.82 |
| 4518437 | Brian | Kanerva | 3 | $11.82 |
| 4520100 | Maricela | Valtierra | 3 | $11.82 |
| 4530945 | Jose | Galvez | 3 | $11.82 |
| 4550134 | Teodoro | Ramirez | 3 | $11.82 |
| 4565223 | Claudia | Malpica | 3 | $11.82 |
| 4575347 | Sandra | Terrones | 3 | $11.82 |
| 4582133 | Margarita | Delacruz | 3 | $11.82 |
| 4584174 | Justin | Richarson | 3 | $11.82 |
| 4587594 | Conchita | Cullens | 3 | $11.82 |
| 4587656 | Ronald | Wilson | 3 | $11.82 |
| 4592546 | Sergio | Ortiz | 3 | $11.82 |
| 4600555 | Stephanie | Patton | 3 | $11.82 |
| 4601678 | April | Dean | 3 | $11.82 |
| 4602791 | Lisa | Bias | 3 | $11.82 |
| 4608389 | Aretha | Moore | 3 | $11.82 |
| 4608391 | Julius | Burton | 3 | $11.82 |
| 4612008 | Elizabeth | Barraza | 3 | $11.82 |
| 4617984 | Jamel | Clayton | 3 | $11.82 |
| 4620222 | Amber | Lough | 3 | $11.82 |
| 4622237 | Steven | Torrez | 3 | $11.82 |
| 4624119 | Carmen | Valdez | 3 | $11.82 |
| 4635493 | John | Moncrief | 3 | $11.82 |
| 4637862 | Paola | Rios | 3 | $11.82 |
| 4641123 | Anthony | Valdepena | 3 | $11.82 |
| 4665550 | Steven | Santillan | 3 | $11.82 |
| 4668118 | Jasmenda | Brown | 3 | $11.82 |
| 4672770 | Sarah | Jordan | 3 | $11.82 |
| 4684372 | Jesse | Chase | 3 | $11.82 |
| 4687657 | Camilo | Alfredo | 3 | $11.82 |
| 4690556 | Sarah | Minor | 3 | $11.82 |
| 4695820 | Nichole | Williamson | 3 | $11.82 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4696824 | Remedios | Sanchez | 3 | $11.82 |
| 4698609 | Francine | Aguilar | 3 | $11.82 |
| 4705362 | Swaran | Thind | 3 | $11.82 |
| 4710389 | Erika | Arellano | 3 | $11.82 |
| 4714511 | Jeremy | Sprenger | 3 | $11.82 |
| 4714513 | Cristina | Wiiliams | 3 | $11.82 |
| 4720784 | Jose | Fronseca | 3 | $11.82 |
| 4722504 | Diana | Cooper | 3 | $11.82 |
| 4727047 | Aaron | Richter | 3 | $11.82 |
| 4728219 | Jorge | Conde | 3 | $11.82 |
| 4731331 | Maria | Rmirez | 3 | $11.82 |
| 4736333 | Matthew | Cortez | 3 | $11.82 |
| 4739953 | Alexandria | Velasco | 3 | $11.82 |
| 4741064 | Sonia | Juarez | 3 | $11.82 |
| 4756872 | Linda | Sanchez | 3 | $11.82 |
| 4759507 | Coty | Lang | 3 | $11.82 |
| 4759652 | Victoria | Henley | 3 | $11.82 |
| 4762772 | Brittany | Zaragosa | 3 | $11.82 |
| 4764612 | Cindy | Serrano | 3 | $11.82 |
| 4765972 | Stephanie | Blanco | 3 | $11.82 |
| 4771362 | Heghine | Avetisyan | 3 | $11.82 |
| 4772394 | Juan | Suarez | 3 | $11.82 |
| 4774149 | Marlene | Mccarty | 3 | $11.82 |
| 4779082 | Brianna | Shehee | 3 | $11.82 |
| 4779715 | Shirley | Rivera | 3 | $11.82 |
| 4780244 | Federico | Guerrero | 3 | $11.82 |
| 4782484 | Margarita | Delatorre | 3 | $11.82 |
| 4783259 | Dileep | Sreedharan | 3 | $11.82 |
| 4790715 | Eulalia | Lopez | 3 | $11.82 |
| 4801342 | Tiffany | Crepsac | 3 | $11.82 |
| 4802194 | Aaron | Day | 3 | $11.82 |
| 4806238 | David | Solis | 3 | $11.82 |
| 4810350 | Craig | Tomlin | 3 | $11.82 |
| 4811342 | Nathan | Garza | 3 | $11.82 |
| 4811345 | Jacquelin | Avila | 3 | $11.82 |
| 4816389 | Otis | Mitchell | 3 | $11.82 |
| 105523 | Denise | Rodriguez | 4 | $12.42 |
| 832851 | Tammie | Moore | 4 | $12.42 |
| 904081 | Russell | Gillard | 4 | $12.42 |
| 911656 | Fariba | Sayied | 4 | $12.42 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 970496 | Eber | Godoy | 4 | $12.42 |
| 982831 | Carlos | Beltran | 4 | $12.42 |
| 1013436 | Nora | Viveros | 4 | $12.42 |
| 1654322 | Rj | Jackson | 4 | $12.42 |
| 1678477 | Linda | Muth | 4 | $12.42 |
| 3334616 | Murry | Doucet | 4 | $12.42 |
| 4105785 | Isaac | Ramirez | 4 | $12.42 |
| 4108754 | Ivy | Pique | 4 | $12.42 |
| 4109378 | Stephen | Sanchez | 4 | $12.42 |
| 4365734 | Dao | Vang | 4 | $12.42 |
| 4588721 | Crystal | Castillo | 4 | $12.42 |
| 4399894 | Larry | Tyree | 4 | $12.42 |
| 4403791 | Candice | Hackett | 4 | $12.42 |
| 4404352 | William | Guinn | 4 | $12.42 |
| 4418598 | Gabriela | Perezchaves | 4 | $12.42 |
| 4464981 | Gloria | Castillo | 4 | $12.42 |
| 4429591 | Darnell | Sneed | 4 | $12.42 |
| 4430192 | Adrian | Harrington | 4 | $12.42 |
| 4436876 | Arturo | Omalley | 4 | $12.42 |
| 4450680 | Benjamin | Couch | 4 | $12.42 |
| 4452551 | Jacob | Camacho | 4 | $12.42 |
| 4456143 | Ashley | Bubenik | 4 | $12.42 |
| 4464461 | Deangelo | Jackson | 4 | $12.42 |
| 4471130 | Xavier | Desanchez | 4 | $12.42 |
| 4506044 | Matthew | Trejo | 4 | $12.42 |
| 4517848 | Mike | McQuade | 4 | $12.42 |
| 4520283 | John | Rusher | 4 | $12.42 |
| 4520291 | Kenneth | Sigda | 4 | $12.42 |
| 4532404 | Krisda | Natanasak | 4 | $12.42 |
| 4540835 | Kimberly | Lee | 4 | $12.42 |
| 4541342 | Jamal | Blade | 4 | $12.42 |
| 4542500 | Ashlee | Beemus | 4 | $12.42 |
| 4548407 | Yolanda | Hurtado | 4 | $12.42 |
| 4550618 | Katy | Fonseca | 4 | $12.42 |
| 4551749 | Nicolas | Diaz | 4 | $12.42 |
| 4561846 | Lorraine | Wilske | 4 | $12.42 |
| 4583466 | Katrina | Nephew | 4 | $12.42 |
| 4587934 | Deanna | Cano | 4 | $12.42 |
| 4588682 | Carl | Palmer | 4 | $12.42 |
| 4588685 | Tiffany | Whitfield | 4 | $12.42 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4593617 | Julie | Delacruz | 4 | $12.42 |
| 4601273 | Thelma | Murrieta | 4 | $12.42 |
| 4601951 | Gerardo | Morales | 4 | $12.42 |
| 4626103 | William | Guffey | 4 | $12.42 |
| 4626424 | Nicholas | Johnson | 4 | $12.42 |
| 4632001 | Arthur | Suarez | 4 | $12.42 |
| 4633620 | Jonathan | Delacruz | 4 | $12.42 |
| 4638158 | Leanna | Nelson | 4 | $12.42 |
| 4640402 | Mardomiao | Sanchez | 4 | $12.42 |
| 4649000 | Araceli | Avila | 4 | $12.42 |
| 4651275 | Raul | Rivera | 4 | $12.42 |
| 4651987 | Louis | Martell | 4 | $12.42 |
| 4666126 | Adrian | Ramirez | 4 | $12.42 |
| 4666593 | Shannon | Drake | 4 | $12.42 |
| 4669041 | Gregorio | Lopez | 4 | $12.42 |
| 4673701 | Daniel | Martinez | 4 | $12.42 |
| 4675038 | Terra | Gertz | 4 | $12.42 |
| 4678630 | Ben | King | 4 | $12.42 |
| 4682861 | Joshua | Johnson | 4 | $12.42 |
| 4684104 | Daniela | Bucuresteanu | 4 | $12.42 |
| 4688635 | Kimberly | Tanuvasa | 4 | $12.42 |
| 4689030 | Norberto | Moreno | 4 | $12.42 |
| 4690233 | Gabriela | Garcia | 4 | $12.42 |
| 4695817 | Michael | Threewit | 4 | $12.42 |
| 4695906 | Rufus | Hamilton | 4 | $12.42 |
| 4700343 | Holly | Hayes | 4 | $12.42 |
| 4703827 | Rafael | Salazar | 4 | $12.42 |
| 4713273 | Robert | Ortiz | 4 | $12.42 |
| 4716766 | Ebony | Walker | 4 | $12.42 |
| 4721118 | Graciela | Valenzuela | 4 | $12.42 |
| 4721461 | Aaron | Camp | 4 | $12.42 |
| 4724750 | Orepa | Molioo | 4 | $12.42 |
| 4726469 | Erica | Robledo | 4 | $12.42 |
| 4727155 | Cory | Evans | 4 | $12.42 |
| 4734241 | Alyssa | Sims | 4 | $12.42 |
| 4740856 | Maegan | Winn | 4 | $12.42 |
| 4745329 | Robert | Millhouse | 4 | $12.42 |
| 4758135 | Christina | McMullin | 4 | $12.42 |
| 4761234 | Claudia | Sanchez | 4 | $12.42 |
| 4764377 | Jesse | Herold | 4 | $12.42 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4767084 | Michelle | Ventola | 4 | $12.42 |
| 4767895 | Angela | Smith | 4 | $12.42 |
| 4770719 | Edwin | Aviles | 4 | $12.42 |
| 4770964 | Demonique | Miller | 4 | $12.42 |
| 4773783 | Estefany | Mendez | 4 | $12.42 |
| 4774659 | Arturo | Padilla | 4 | $12.42 |
| 4798972 | Lizette | Ontiveros | 4 | $12.42 |
| 4810354 | Jose | Gonsalez | 4 | $12.42 |
| 4818341 | Sundust | Martinez | 4 | $12.42 |
| 132211 | Alba | Maldonado | 5 | $13.03 |
| 295662 | Monty | Dixon | 5 | $13.03 |
| 856497 | Carlos | Zuniga | 5 | $13.03 |
| 871200 | Darrin | Adams | 5 | $13.03 |
| 871307 | Michael | Ramirez | 5 | $13.03 |
| 901050 | Cynthia | Odlin | 5 | $13.03 |
| 905790 | Charles | Callagy | 5 | $13.03 |
| 1192415 | Bryant | Smith | 5 | $13.03 |
| 1665351 | Donald | Vang | 5 | $13.03 |
| 2058673 | Bernisha | Dally | 5 | $13.03 |
| 2077065 | Leonardo | Barrientos | 5 | $13.03 |
| 2089339 | Letlet | Sipat | 5 | $13.03 |
| 4110920 | Rebecca | Amaral | 5 | $13.03 |
| 4342759 | Joshua | Henry | 5 | $13.03 |
| 4345200 | Cesar | Carranza | 5 | $13.03 |
| 4351055 | Oscar | Fernandez | 5 | $13.03 |
| 4387409 | Patrick | Morato | 5 | $13.03 |
| 4387739 | Josue | Cortez | 5 | $13.03 |
| 4390300 | Michael | Romero | 5 | $13.03 |
| 4390900 | Cristal | Diaz | 5 | $13.03 |
| 4404115 | Maurice | Morris | 5 | $13.03 |
| 4419423 | Heather | Richardson | 5 | $13.03 |
| 4422301 | Edwinesha | Loyd | 5 | $13.03 |
| 4422642 | Hamilton | Rufos | 5 | $13.03 |
| 4423390 | Steven | Ernst | 5 | $13.03 |
| 4426989 | Omar | Velazquez | 5 | $13.03 |
| 4428642 | Vanessa | Acencio | 5 | $13.03 |
| 4433145 | William | Evans | 5 | $13.03 |
| 4433819 | Kiera | Fields | 5 | $13.03 |
| 4434408 | Troy | Olson | 5 | $13.03 |
| 4450822 | Abram | Barraza | 5 | $13.03 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4452590 | Jason | Macdermott | 5 | $13.03 |
| 4464728 | Frederick | Loer | 5 | $13.03 |
| 4467080 | Angel | Regalado | 5 | $13.03 |
| 4468023 | Moneisha | Burnley | 5 | $13.03 |
| 4490680 | Paula | Pineda | 5 | $13.03 |
| 4496764 | Elizabeth | Iradjpanah | 5 | $13.03 |
| 4497832 | Salvador | Partida | 5 | $13.03 |
| 4502388 | Miguel | Camarillo | 5 | $13.03 |
| 4507797 | Madeline | Maclaren | 5 | $13.03 |
| 4519746 | Ernesto | Cansino | 5 | $13.03 |
| 4530590 | Aleandro | Picon | 5 | $13.03 |
| 4538882 | Emmanuel | Orozco | 5 | $13.03 |
| 4540260 | Miriam | Herrera | 5 | $13.03 |
| 4542487 | Melissa | Nwabichie | 5 | $13.03 |
| 4544778 | William | Perez | 5 | $13.03 |
| 4553708 | Mayra | Sanchez | 5 | $13.03 |
| 4554725 | Laticia | Zuniga | 5 | $13.03 |
| 4556539 | Jacques | Claparols | 5 | $13.03 |
| 4561866 | Nitas | Mongkolsakulkit | 5 | $13.03 |
| 4566991 | Caritina | Quinones | 5 | $13.03 |
| 4568906 | Lili | Fernandez | 5 | $13.03 |
| 4576326 | Tashie | Spears | 5 | $13.03 |
| 4580335 | Alejandro | Pineda | 5 | $13.03 |
| 4585680 | Julie | Vang | 5 | $13.03 |
| 4587862 | Michael | Cantrell | 5 | $13.03 |
| 4587869 | Suzanne | Ramos | 5 | $13.03 |
| 4587870 | Elaine | Ramos | 5 | $13.03 |
| 4590126 | Saida | Kent | 5 | $13.03 |
| 4596892 | Brittany | Barbieri | 5 | $13.03 |
| 4601646 | Veronica | Seely | 5 | $13.03 |
| 4603550 | Koreana | Pilkinton | 5 | $13.03 |
| 4608452 | Stephanie | Marcello | 5 | $13.03 |
| 4608453 | Charise | Knott | 5 | $13.03 |
| 4608577 | Latoya | Dean | 5 | $13.03 |
| 4612797 | Mirandy | Morrow | 5 | $13.03 |
| 4620733 | Adriana | Davisson | 5 | $13.03 |
| 4621019 | Sanae | Vincent | 5 | $13.03 |
| 4623377 | Ruby | Corns | 5 | $13.03 |
| 4635817 | Reina | Hernandez | 5 | $13.03 |
| 4643798 | Cynthia | Zapien | 5 | $13.03 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4645886 | Amanda | Anthony | 5 | $13.03 |
| 4652295 | Nora | Pinillos | 5 | $13.03 |
| 4657591 | Jose | Palacios | 5 | $13.03 |
| 4664316 | Macaria | Amaya | 5 | $13.03 |
| 4670864 | David | Saucedo | 5 | $13.03 |
| 4671163 | Cesilia | Galindo | 5 | $13.03 |
| 4685977 | Franklin | Payne | 5 | $13.03 |
| 4690555 | Tileesa | Alven | 5 | $13.03 |
| 4690890 | Ryan | Cole | 5 | $13.03 |
| 4693539 | John | Sengdara | 5 | $13.03 |
| 4696818 | Michael | Miller | 5 | $13.03 |
| 4698906 | Brandon | Bermudez | 5 | $13.03 |
| 4708120 | Oxana | Kulagina | 5 | $13.03 |
| 4709706 | Maria | Corona | 5 | $13.03 |
| 4721447 | Marvin | Hines | 5 | $13.03 |
| 4724468 | Acasia | Bloxton | 5 | $13.03 |
| 4725495 | Erika | Gutierrez | 5 | $13.03 |
| 4726995 | Demetrics | Mitchell | 5 | $13.03 |
| 4730422 | Sandra | Estrada | 5 | $13.03 |
| 4731061 | Matthew | Sheratine | 5 | $13.03 |
| 4731838 | Chanelle | Rodriguez | 5 | $13.03 |
| 4734487 | Vanessa | Castro | 5 | $13.03 |
| 4739946 | Daniel | Carter | 5 | $13.03 |
| 4740381 | Samual | Varela | 5 | $13.03 |
| 4748815 | Maria | Silva | 5 | $13.03 |
| 4753670 | Navneet | Kaur | 5 | $13.03 |
| 4753919 | Justina | Pyatt | 5 | $13.03 |
| 4760409 | Nilda | Rodriguez | 5 | $13.03 |
| 4762504 | Agustin | Cardenas | 5 | $13.03 |
| 4770168 | Shawn | Cooper | 5 | $13.03 |
| 4772083 | Abel | Salazar | 5 | $13.03 |
| 4778503 | Hugo | Ramirez | 5 | $13.03 |
| 4781430 | Lupe | Cortez | 5 | $13.03 |
| 4783614 | Jason | Parker | 5 | $13.03 |
| 4784133 | Yaritza | Camarano | 5 | $13.03 |
| 4790719 | Demario | Rudd | 5 | $13.03 |
| 4790758 | Roberto | Tiscareno | 5 | $13.03 |
| 4798974 | Judy | Magana | 5 | $13.03 |
| 4799843 | Juana | Flores | 5 | $13.03 |
| 4802751 | Daniel | Ceballos | 5 | $13.03 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4805973 | Sandra | Hiatt | 5 | $13.03 |
| 4809147 | Paul | Byrtus | 5 | $13.03 |
| 4810672 | Sergio | Platero | 5 | $13.03 |
| 868627 | Monique | Vasquez | 6 | $13.63 |
| 888044 | Shameka | Foster | 6 | $13.63 |
| 912648 | Scott | Ballor | 6 | $13.63 |
| 1666610 | Mike | Bullock | 6 | $13.63 |
| 2050761 | Jennifer | Pearson | 6 | $13.63 |
| 2114738 | Will | Brown | 6 | $13.63 |
| 2146049 | Veronica | Ortega | 6 | $13.63 |
| 2155076 | Maricruz | Parrilla | 6 | $13.63 |
| 2268284 | Juan | Salinas | 6 | $13.63 |
| 3122447 | Matthew | Spone | 6 | $13.63 |
| 4109401 | Ruben | Lemus | 6 | $13.63 |
| 4372503 | James | Unutoa | 6 | $13.63 |
| 4404429 | Sara | Keiser | 6 | $13.63 |
| 4405936 | Latoya | MitcHell | 6 | $13.63 |
| 4409347 | Valerie | Martinez | 6 | $13.63 |
| 4411240 | Joel | Padilla | 6 | $13.63 |
| 4418021 | Gloria | Ceballos | 6 | $13.63 |
| 4420357 | Kim | Odell | 6 | $13.63 |
| 4420397 | Adrian | Castaneda | 6 | $13.63 |
| 4420771 | Rose | Mathis | 6 | $13.63 |
| 4422310 | Ryan | Springfield | 6 | $13.63 |
| 4450823 | Berenice | Rangel | 6 | $13.63 |
| 4500684 | Priscilla | Rocha | 6 | $13.63 |
| 4504174 | Cristina | Santibanez | 6 | $13.63 |
| 4513405 | Ronald | Gonis | 6 | $13.63 |
| 4517868 | Derwin | Ababa | 6 | $13.63 |
| 4520623 | Melisa | Moreno | 6 | $13.63 |
| 4520626 | Eric | Jenkins | 6 | $13.63 |
| 4523467 | Tammy | Baroz | 6 | $13.63 |
| 4526325 | Bryan | Slabaugh | 6 | $13.63 |
| 4528623 | Almatina | Smith | 6 | $13.63 |
| 4529749 | Charles | Bernat | 6 | $13.63 |
| 4537554 | Joseph | Tesoro | 6 | $13.63 |
| 4538886 | Ricardo | Quintero | 6 | $13.63 |
| 4548390 | Vanessa | Sanpedro | 6 | $13.63 |
| 4549154 | Mary.Elizabeth | Closs | 6 | $13.63 |
| 4553698 | Nicholas | Cliett | 6 | $13.63 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4556106 | Maria | Torres | 6 | $13.63 |
| 4559521 | Aurora | Hickman | 6 | $13.63 |
| 4563904 | Guillermi | Ornelas | 6 | $13.63 |
| 4564906 | Christina | Ardelean | 6 | $13.63 |
| 4568128 | Estate of | Minerva Galindo De Pimeni | 6 | $13.63 |
| 4575352 | Marcella | Silva | 6 | $13.63 |
| 4576937 | Isaias | Rivas | 6 | $13.63 |
| 4579366 | Alondria | Stokes | 6 | $13.63 |
| 4579714 | Hermelina | Mendoza | 6 | $13.63 |
| 4588237 | Jeannear | Castro | 6 | $13.63 |
| 4590328 | Rose | Hernandez | 6 | $13.63 |
| 4590581 | Isabel | Lopez | 6 | $13.63 |
| 4598839 | Xochitl | Vargas | 6 | $13.63 |
| 4600548 | Darrell | Duncan | 6 | $13.63 |
| 4604936 | Zachary | Byler | 6 | $13.63 |
| 4607308 | Michael | Bard | 6 | $13.63 |
| 4608451 | Maria | Mendoza | 6 | $13.63 |
| 4613312 | Felicia | Turner | 6 | $13.63 |
| 4613319 | Hugo | Montalvo | 6 | $13.63 |
| 4615485 | Juan | Villarreal | 6 | $13.63 |
| 4617293 | Derek | Boren | 6 | $13.63 |
| 4619778 | Christoph | Ponce | 6 | $13.63 |
| 4633998 | Gabrielle | Marschner | 6 | $13.63 |
| 4634519 | Angelica | Villalobos | 6 | $13.63 |
| 847813 | Liberty | Castillo | 6 | $13.63 |
| 4642348 | Raquel | Urtuzuastigui | 6 | $13.63 |
| 4646821 | Maria | Cerritos | 6 | $13.63 |
| 4649691 | Bernardio | Gonzalez | 6 | $13.63 |
| 4650647 | Christina | Cecil | 6 | $13.63 |
| 4650648 | John | Curry | 6 | $13.63 |
| 4660879 | Rita | Garcia | 6 | $13.63 |
| 4663949 | Renee | Carrillo | 6 | $13.63 |
| 4666710 | Sandra | Alvarez | 6 | $13.63 |
| 4666718 | Loren | Maya | 6 | $13.63 |
| 4667333 | Asia | Pachacos | 6 | $13.63 |
| 4672752 | Melissa | Hurtado | 6 | $13.63 |
| 4678881 | Larry | Smogoleski | 6 | $13.63 |
| 4681202 | Ashish | Kumar | 6 | $13.63 |
| 4681800 | Karen | Labastida | 6 | $13.63 |
| 4684112 | Tiffany | Lehnhoff | 6 | $13.63 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4686260 | Matthew | Hartley | 6 | $13.63 |
| 4688279 | Erika | Dillard | 6 | $13.63 |
| 4693049 | David | Aguirre | 6 | $13.63 |
| 4696144 | Edgar | Bustos | 6 | $13.63 |
| 4696202 | Ana | Tello | 6 | $13.63 |
| 4696537 | Andrew | Lopez | 6 | $13.63 |
| 4698614 | Joe | Martinez | 6 | $13.63 |
| 4698615 | Russell | Book | 6 | $13.63 |
| 4699409 | Nadia | Gonya | 6 | $13.63 |
| 4702108 | Paulnisha | Reagor | 6 | $13.63 |
| 4703536 | Ignacio | Ramirez | 6 | $13.63 |
| 4710703 | Ramon | Smith | 6 | $13.63 |
| 4716783 | Shaylene | Graves | 6 | $13.63 |
| 4717454 | Rukhsana | Samad | 6 | $13.63 |
| 4718567 | Anderea | O'Brien | 6 | $13.63 |
| 4720206 | Erich | Weidtmann | 6 | $13.63 |
| 4722495 | Danyell | Randall | 6 | $13.63 |
| 4722875 | Tiara | Bryant | 6 | $13.63 |
| 4726763 | Jerrica | Wellborn | 6 | $13.63 |
| 4727363 | Eric | Estrada | 6 | $13.63 |
| 4729083 | Reginald | Gardner | 6 | $13.63 |
| 4730079 | Manjinder | Grewal | 6 | $13.63 |
| 4736321 | Christopr | Case | 6 | $13.63 |
| 4737368 | Leanna | Willis | 6 | $13.63 |
| 4740330 | Toua | Vang | 6 | $13.63 |
| 4740864 | Alesya | Kandalova | 6 | $13.63 |
| 4745530 | Christina | Brown | 6 | $13.63 |
| 4748804 | Patrick | Floirendo | 6 | $13.63 |
| 4750370 | Christian | Perez | 6 | $13.63 |
| 4752996 | David | Carr | 6 | $13.63 |
| 4758100 | Jose | Torres | 6 | $13.63 |
| 4758114 | Yolanda | Naranjo | 6 | $13.63 |
| 4761935 | Jasmine | Watkins | 6 | $13.63 |
| 4763375 | Danielle | Trevethan | 6 | $13.63 |
| 4782217 | Bernhard | Gerhards | 6 | $13.63 |
| 4785883 | Maria | Sandoval | 6 | $13.63 |
| 4789890 | Felicia | Vanmeter | 6 | $13.63 |
| 4792703 | Rebecca | Siqueiros | 6 | $13.63 |
| 4800904 | Jessica | Wolfe | 6 | $13.63 |
| 4808182 | Paul | Wagner | 6 | $13.63 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4810092 | Myriam | Carrillo | 6 | $13.63 |
| 4810864 | Joshua | Josh | 6 | $13.63 |
| 124276 | Jose | Sandoval | 7 | $14.24 |
| 128768 | Ervin | Flores | 7 | $14.24 |
| 179333 | Michael | Langhammer | 7 | $14.24 |
| 858177 | Shundrea | Honore | 7 | $14.24 |
| 876655 | Martha | Corona | 7 | $14.24 |
| 970321 | Norma | Quintanilla | 7 | $14.24 |
| 1018857 | Michael | Salas | 7 | $14.24 |
| 1042325 | Ian | Barrial | 7 | $14.24 |
| 1235994 | Nadia | Serrano | 7 | $14.24 |
| 1628730 | Priscilla | Perez | 7 | $14.24 |
| 1683699 | Joshua | Galicinao | 7 | $14.24 |
| 2078952 | Viridiana | Bedoya | 7 | $14.24 |
| 2109874 | Sarah | Ronquillo | 7 | $14.24 |
| 2129059 | Chareen | Grant | 7 | $14.24 |
| 2141777 | Mark | Dennis | 7 | $14.24 |
| 2295680 | Lazaro | Gonzalez | 7 | $14.24 |
| 4110417 | Kimberly | Lavin | 7 | $14.24 |
| 4313318 | Mellissa | Colvin | 7 | $14.24 |
| 4380777 | Maria | Sanchez | 7 | $14.24 |
| 4384769 | Joshua | Lo | 7 | $14.24 |
| 4388702 | Raquel | Flores | 7 | $14.24 |
| 4390342 | Sonys | Rodriguez | 7 | $14.24 |
| 4402816 | Walter | Quintanilla | 7 | $14.24 |
| 4424426 | David | Castillo | 7 | $14.24 |
| 4411232 | Everado | Marquez | 7 | $14.24 |
| 4415656 | Ricky | Meyer | 7 | $14.24 |
| 4417438 | George | Buenrostro | 7 | $14.24 |
| 4418577 | Tory | Layton | 7 | $14.24 |
| 4418910 | Guaba | Decire | 7 | $14.24 |
| 4419407 | Bounmy | Her | 7 | $14.24 |
| 4419789 | Anthony | Daggett | 7 | $14.24 |
| 4439752 | Kristen | Olson | 7 | $14.24 |
| 4445582 | Duane | Wicker | 7 | $14.24 |
| 4451180 | Carmen | Casillas | 7 | $14.24 |
| 4452099 | Dennis | Moore | 7 | $14.24 |
| 4457598 | Phuong | Tran | 7 | $14.24 |
| 4457791 | Anthony | Varela | 7 | $14.24 |
| 4461275 | Necole | Norwood | 7 | $14.24 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4462023 | Alejandro | Cruz | 7 | $14.24 |
| 4462692 | Morris | Simon | 7 | $14.24 |
| 4466201 | Nicholas | Speas | 7 | $14.24 |
| 4467145 | Lisa | Bennett | 7 | $14.24 |
| 4470795 | Mykel | Piercefield | 7 | $14.24 |
| 4490434 | Santana | Antonio | 7 | $14.24 |
| 4492311 | Alvaro | Castellanos | 7 | $14.24 |
| 4493529 | Lynda | Lowery | 7 | $14.24 |
| 4493530 | Joaquin | Ballina | 7 | $14.24 |
| 4500710 | Christina | Covington | 7 | $14.24 |
| 4503288 | Desiree | Gonzalez | 7 | $14.24 |
| 4516851 | James | Carpenter | 7 | $14.24 |
| 4523743 | Mark | DeJohn | 7 | $14.24 |
| 4528090 | Mykia | Williams | 7 | $14.24 |
| 4558645 | Julio | Perez | 7 | $14.24 |
| 4561850 | Alex | Brecht | 7 | $14.24 |
| 4563947 | Bianca | Godina | 7 | $14.24 |
| 4564891 | Molly | Huckabey | 7 | $14.24 |
| 4574016 | Emma | Munoz | 7 | $14.24 |
| 4574311 | Eric | Cunanan | 7 | $14.24 |
| 4576693 | Evon | Gomez | 7 | $14.24 |
| 4577370 | Monisha | Clayton | 7 | $14.24 |
| 4586590 | Lorena | Hernandez | 7 | $14.24 |
| 4590259 | Vanessa | Sanchez | 7 | $14.24 |
| 4592609 | Emma | Sinclair | 7 | $14.24 |
| 4593584 | April | Mansfield | 7 | $14.24 |
| 4597654 | Erasmo | Calderon | 7 | $14.24 |
| 4598582 | Samantha | Torres | 7 | $14.24 |
| 4603564 | Thomas | Guillen | 7 | $14.24 |
| 4605468 | Michelle | Vital | 7 | $14.24 |
| 4605763 | Derek | Cloman | 7 | $14.24 |
| 4611740 | Angelica | Escalera | 7 | $14.24 |
| 4613684 | Tim | Hewitt | 7 | $14.24 |
| 4615196 | Mordich | Dolamakian | 7 | $14.24 |
| 4615484 | Nalee | Yang | 7 | $14.24 |
| 4615977 | Robert | Gonzales | 7 | $14.24 |
| 4615988 | Syrenthia | Oliphant | 7 | $14.24 |
| 4617785 | Andrea | Alvarez | 7 | $14.24 |
| 4619242 | Mark | Stewart | 7 | $14.24 |
| 4619468 | Liliana | Romero | 7 | $14.24 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4627871 | Antonio | Oduver | 7 | $14.24 |
| 4633543 | Hurong | Taing | 7 | $14.24 |
| 4637114 | Saydi | Cruz | 7 | $14.24 |
| 4638410 | Kendra | Swartz | 7 | $14.24 |
| 4645110 | Rosendo | Robinson | 7 | $14.24 |
| 4649999 | Scott | Norton | 7 | $14.24 |
| 4655900 | Briana | Woody | 7 | $14.24 |
| 4663967 | Auntealeasheia | Taylor | 7 | $14.24 |
| 4668893 | Esperanza | Espinoza | 7 | $14.24 |
| 4670276 | Carla | Escobosa | 7 | $14.24 |
| 4678634 | Robert | Klotz | 7 | $14.24 |
| 4678884 | Arthur | Molina | 7 | $14.24 |
| 4682400 | Oscar | Jimenez | 7 | $14.24 |
| 4683538 | Angel | Pelayo | 7 | $14.24 |
| 4686548 | David | Sturgeon | 7 | $14.24 |
| 4695891 | Norma | Rosas | 7 | $14.24 |
| 4697539 | Omar | Reyes | 7 | $14.24 |
| 4698908 | Lydia | Belizaire | 7 | $14.24 |
| 4699640 | Aurora | Ponce | 7 | $14.24 |
| 4702359 | Sierra | Findley | 7 | $14.24 |
| 4704386 | Danesha | Wright | 7 | $14.24 |
| 4704440 | Somara | Sin | 7 | $14.24 |
| 4704793 | Stephanie | Lee | 7 | $14.24 |
| 4705065 | Jeanne | Reis | 7 | $14.24 |
| 4709137 | Damasha | Thomas | 7 | $14.24 |
| 4713025 | Joseph | Colletttubbs | 7 | $14.24 |
| 4714797 | Miguel | Trevino | 7 | $14.24 |
| 4722870 | Joanna | Leack | 7 | $14.24 |
| 4736624 | Jose | Hernandez | 7 | $14.24 |
| 4739963 | Alexandea | Eck | 7 | $14.24 |
| 4740017 | Jose | Talamantez | 7 | $14.24 |
| 4740603 | Ciria | Valenzuela | 7 | $14.24 |
| 4744576 | Marcel | Sarabia | 7 | $14.24 |
| 4745534 | Faithlyn | Hayes | 7 | $14.24 |
| 4746386 | Katrina | Hughes | 7 | $14.24 |
| 4749070 | Danielle | Stiff | 7 | $14.24 |
| 4761251 | Amy | Hurtado | 7 | $14.24 |
| 4763602 | Robert | Cave | 7 | $14.24 |
| 4765485 | Rudy | Morales | 7 | $14.24 |
| 4768825 | Jeremy | Mcqueen | 7 | $14.24 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4769319 | Paul | Amaro | 7 | $14.24 |
| 4770721 | Mckinley | Teal | 7 | $14.24 |
| 4772391 | Nick | Jimenez | 7 | $14.24 |
| 4774140 | Daniel | Bothuel | 7 | $14.24 |
| 4791796 | Haydee | Vivar | 7 | $14.24 |
| 4798953 | Gina | Hamon | 7 | $14.24 |
| 4804649 | Amanda | Jaimes | 7 | $14.24 |
| 4807421 | Donnette | Stuber | 7 | $14.24 |
| 4809142 | Kevin | Keow | 7 | $14.24 |
| 4813095 | Carlos | Gaeta | 7 | $14.24 |
| 4817069 | Antonio | Ranglin | 7 | $14.24 |
| 103286 | Susana | Gonzalez | 8 | $14.84 |
| 125442 | Gladis | Jimenez | 8 | $14.84 |
| 765769 | Remedios | Cruz | 8 | $14.84 |
| 850010 | Gretchen | Harrington | 8 | $14.84 |
| 857509 | Dillard | Duke | 8 | $14.84 |
| 909541 | Ansar | Muhammad | 8 | $14.84 |
| 1190105 | Douglas | Champlin | 8 | $14.84 |
| 1667336 | Ricardo | Ortega | 8 | $14.84 |
| 1817553 | David | Dunn | 8 | $14.84 |
| 2016896 | Mahnaz | Poornavab | 8 | $14.84 |
| 2089319 | Jasvir | Kaur | 8 | $14.84 |
| 2098854 | David | Onori | 8 | $14.84 |
| 2279666 | Javier | Ocegueda | 8 | $14.84 |
| 4113540 | Julius | Labian | 8 | $14.84 |
| 4335952 | Timothy | Claudino | 8 | $14.84 |
| 4401321 | Maria | Ramos | 8 | $14.84 |
| 4410252 | Christina | Alonso | 8 | $14.84 |
| 4410258 | Susana | Alvarez | 8 | $14.84 |
| 4416243 | Ryan | Peeples | 8 | $14.84 |
| 4416795 | Thomas | Thompson | 8 | $14.84 |
| 4417705 | Monique | Charlton | 8 | $14.84 |
| 4418571 | Jose | Anguiano | 8 | $14.84 |
| 4422346 | Chong | Moua | 8 | $14.84 |
| 4441367 | Ted | Gegelys | 8 | $14.84 |
| 4444289 | Octavio | Reyes | 8 | $14.84 |
| 4450657 | Mushtaq | Mohammed | 8 | $14.84 |
| 4454579 | Emil | Diaz | 8 | $14.84 |
| 4454609 | Whitney | Roux | 8 | $14.84 |
| 4456866 | Thomas | Patton | 8 | $14.84 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4458851 | Joy | Henderson | 8 | $14.84 |
| 4460110 | Luwanna | Garrubba | 8 | $14.84 |
| 4467861 | Rita | Tucker | 8 | $14.84 |
| 4470218 | Rene | Pride | 8 | $14.84 |
| 4488363 | Berenice | Carcano | 8 | $14.84 |
| 4489029 | Sean | Goodman | 8 | $14.84 |
| 4493520 | Imelda | Tumanuvao | 8 | $14.84 |
| 4504751 | Archana | Nijhawan | 8 | $14.84 |
| 4513042 | Jacquelin | Shadden | 8 | $14.84 |
| 4514054 | Carly | Rankin | 8 | $14.84 |
| 4517151 | Natasha | Blair | 8 | $14.84 |
| 4519762 | Justin | Jensen | 8 | $14.84 |
| 4523335 | Terry | Fields | 8 | $14.84 |
| 4533429 | Angelina | Biggs | 8 | $14.84 |
| 4534030 | Candice | Jackson | 8 | $14.84 |
| 4543450 | Jose | Montano | 8 | $14.84 |
| 4544306 | Hiram | Velasquez | 8 | $14.84 |
| 4550839 | Gabriela | Mendez | 8 | $14.84 |
| 4565872 | Lucille | Parris | 8 | $14.84 |
| 4572127 | Susana | Cervantes | 8 | $14.84 |
| 4583532 | Pamela | Justo | 8 | $14.84 |
| 4588310 | Mary | Gutierrez | 8 | $14.84 |
| 4588720 | Jennifer | Lee | 8 | $14.84 |
| 4590653 | Erica | Cisneros | 8 | $14.84 |
| 4592552 | Alexandra | Armas | 8 | $14.84 |
| 4592595 | Jesus | Aguirre | 8 | $14.84 |
| 4596897 | Mynard | Fontillas | 8 | $14.84 |
| 4600984 | Pierre | Ledford | 8 | $14.84 |
| 4600986 | Colin | Barrier | 8 | $14.84 |
| 4602971 | Gena | Arreola | 8 | $14.84 |
| 4602972 | Jean | Bauder | 8 | $14.84 |
| 4603264 | Jennifer | Liddell | 8 | $14.84 |
| 4603539 | Joyce | Tapuro | 8 | $14.84 |
| 4609759 | Danny | Mercado | 8 | $14.84 |
| 4627446 | Erica | Hernandez | 8 | $14.84 |
| 4631768 | Sandra | Santamarina | 8 | $14.84 |
| 4633618 | Mariana | Diaz | 8 | $14.84 |
| 4634513 | Ashlee | Meyer | 8 | $14.84 |
| 4635818 | Danielle | Lucas | 8 | $14.84 |
| 4640144 | Nicholas | Dejohnette | 8 | $14.84 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4643403 | Paul | Riggs | 8 | $14.84 |
| 4646368 | Demi | Dambrino | 8 | $14.84 |
| 4647316 | Luis | Arreola | 8 | $14.84 |
| 4647766 | Mark | Lester | 8 | $14.84 |
| 4649257 | Latoria | Amantine | 8 | $14.84 |
| 4656544 | Vernon | Robinson | 8 | $14.84 |
| 4664811 | Hayle | Reams | 8 | $14.84 |
| 4665857 | Anika | Molzon | 8 | $14.84 |
| 4672653 | Heather | Vogler | 8 | $14.84 |
| 4674114 | Tonique | Vallery | 8 | $14.84 |
| 4676912 | Krishnan | Mehra | 8 | $14.84 |
| 4679607 | Melyssa | Villalobos | 8 | $14.84 |
| 4680776 | Camella | Cano | 8 | $14.84 |
| 4694460 | David | Reyes | 8 | $14.84 |
| 4697273 | Nick | Block | 8 | $14.84 |
| 4697692 | Andrew | Edwards | 8 | $14.84 |
| 4699658 | Antonio | Berumen | 8 | $14.84 |
| 4700328 | David | Wimberley | 8 | $14.84 |
| 4707884 | Celina | Santos | 8 | $14.84 |
| 4709144 | Robert | Peebles | 8 | $14.84 |
| 4711099 | James | Medina | 8 | $14.84 |
| 4713536 | Juan | Rivera | 8 | $14.84 |
| 4717131 | Christina | Lockhart | 8 | $14.84 |
| 4718115 | Misael | Reyes | 8 | $14.84 |
| 4721874 | Tony | Jefferson | 8 | $14.84 |
| 4734472 | Zamira | Garcia | 8 | $14.84 |
| 4734482 | Deeana | Maldonado | 8 | $14.84 |
| 4742388 | Joshua | Howard | 8 | $14.84 |
| 4747682 | Cameron | Henry | 8 | $14.84 |
| 4749873 | Leza | Flores | 8 | $14.84 |
| 4751360 | Merrly | Miranda | 8 | $14.84 |
| 4758932 | Ryan | Rice | 8 | $14.84 |
| 4759207 | Alicia | Whidden | 8 | $14.84 |
| 4765757 | Elmer | Hernandez | 8 | $14.84 |
| 4767348 | Bianca | Rivera | 8 | $14.84 |
| 4777208 | Jon | Spiliotis | 8 | $14.84 |
| 4778830 | Eric | Gomez | 8 | $14.84 |
| 4781169 | Lucillia | Lujan | 8 | $14.84 |
| 4782174 | Lilia | Garcia | 8 | $14.84 |
| 4782185 | Nicole | Osinski | 8 | $14.84 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4783619 | Jason | Rummelsburg | 8 | $14.84 |
| 4785659 | Louis | Broderick | 8 | $14.84 |
| 4794795 | Garrett | Waterson | 8 | $14.84 |
| 4794816 | Jose | Gomez | 8 | $14.84 |
| 4798676 | Ian | Scott | 8 | $14.84 |
| 4799877 | Donnie | Anderson | 8 | $14.84 |
| 4802199 | Roy | McCray Jr. | 8 | $14.84 |
| 4805361 | David | Gonzalaz | 8 | $14.84 |
| 103184 | Veronica | Cortez | 9 | $15.45 |
| 103799 | Ursula | Martinez | 9 | $15.45 |
| 984815 | Tim | Perez | 9 | $15.45 |
| 1610126 | Dwight | Freeman | 9 | $15.45 |
| 1667299 | Guadalupe | Whitney | 9 | $15.45 |
| 2062039 | Jamie | Gardner | 9 | $15.45 |
| 2066627 | Joe | Cruz | 9 | $15.45 |
| 2099820 | Lucio | Franco | 9 | $15.45 |
| 2123317 | Rosalinda | Sepulveda | 9 | $15.45 |
| 2132842 | Vanessa | Rodriguez | 9 | $15.45 |
| 3931544 | Brenda | Dodson | 9 | $15.45 |
| 4342763 | Susana | Amarillas | 9 | $15.45 |
| 4344341 | Yvette | Aristegui | 9 | $15.45 |
| 4376516 | Raul | Cardoso | 9 | $15.45 |
| 4399996 | Keith | Sampson | 9 | $15.45 |
| 4400678 | Melissa | Munshower | 9 | $15.45 |
| 4402808 | Jesse | Cordon | 9 | $15.45 |
| 4408235 | Brisa | Lopez | 9 | $15.45 |
| 4415047 | Mike | Morales | 9 | $15.45 |
| 4415082 | Victor | Demara | 9 | $15.45 |
| 4415954 | Rebekah | Pierce | 9 | $15.45 |
| 4426434 | Crystal | Reed | 9 | $15.45 |
| 4428013 | Javier | Castro | 9 | $15.45 |
| 4442250 | Lorenzo | Neal | 9 | $15.45 |
| 4460978 | Adriana | Varela | 9 | $15.45 |
| 4461277 | Manuel | Sanchez | 9 | $15.45 |
| 4468042 | Emanuel | Corniciuc | 9 | $15.45 |
| 4490466 | Josefina | Martinez | 9 | $15.45 |
| 4492314 | Grace | Velasco | 9 | $15.45 |
| 4493544 | Rodrigo | Garcia | 9 | $15.45 |
| 4497860 | Zhyman | Haji | 9 | $15.45 |
| 4498755 | Bernie | Perez | 9 | $15.45 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4507938 | Catherine | Fisher | 9 | $15.45 |
| 4514046 | Kevin | Parrot | 9 | $15.45 |
| 4532787 | John | Quintana | 9 | $15.45 |
| 4536043 | Jennifer | Castro | 9 | $15.45 |
| 4538373 | Ryan | Kaufman | 9 | $15.45 |
| 4540577 | Mechelle | Shields | 9 | $15.45 |
| 4542490 | Eric | Lee | 9 | $15.45 |
| 4546896 | Maria | Farias | 9 | $15.45 |
| 4552921 | Delonda | Ned | 9 | $15.45 |
| 4552931 | Lelia | Spencer | 9 | $15.45 |
| 4555469 | Salvador | Galvan | 9 | $15.45 |
| 4558646 | James | Davis | 9 | $15.45 |
| 4558986 | Alan | Gonsalez | 9 | $15.45 |
| 4562539 | Martha | Alvarez | 9 | $15.45 |
| 4564292 | Ron | Cisneros | 9 | $15.45 |
| 4565822 | Jessica | Self | 9 | $15.45 |
| 4569539 | David | Henderson | 9 | $15.45 |
| 4579407 | Casey | Johnson | 9 | $15.45 |
| 4580318 | Ashley | Martinez | 9 | $15.45 |
| 4589329 | Tranece | Williams | 9 | $15.45 |
| 4590663 | Zenith | Hassan | 9 | $15.45 |
| 4591801 | Kyle | Maysey | 9 | $15.45 |
| 4592592 | Chris | Marks | 9 | $15.45 |
| 4593269 | Sandy | Andrade | 9 | $15.45 |
| 4596287 | Lorena | Zatarain | 9 | $15.45 |
| 4597633 | Kaylyn | Brown | 9 | $15.45 |
| 4600985 | Francisco | Lopez | 9 | $15.45 |
| 4602800 | Andrew | Betancount | 9 | $15.45 |
| 4603897 | Luis | Silva | 9 | $15.45 |
| 4608157 | Alma | Garcia | 9 | $15.45 |
| 4609122 | Parminder | Singh | 9 | $15.45 |
| 4611133 | Shanel | Livingston | 9 | $15.45 |
| 4612013 | John | Howland | 9 | $15.45 |
| 4612453 | Patrick | Randolph | 9 | $15.45 |
| 4616679 | Jerae | Hiley | 9 | $15.45 |
| 4616683 | Joel | Bennett | 9 | $15.45 |
| 4616776 | Aminta | Pinto | 9 | $15.45 |
| 4618924 | Candace | Gholston | 9 | $15.45 |
| 4630669 | Elizabeth | Roberts | 9 | $15.45 |
| 4636476 | Maribel | Mata | 9 | $15.45 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4638408 | Derrickke | Brown | 9 | $15.45 |
| 4639414 | Johnny | Sanchez | 9 | $15.45 |
| 4640455 | William | Record | 9 | $15.45 |
| 4642347 | Andrew | Young | 9 | $15.45 |
| 4644504 | Steven | Escandon | 9 | $15.45 |
| 4657070 | Maria | Carabajal | 9 | $15.45 |
| 4660249 | David | Paiva | 9 | $15.45 |
| 4663986 | Kausar | Mahmood | 9 | $15.45 |
| 4664344 | Lanisha | Bryan | 9 | $15.45 |
| 4668981 | Joe | Gonzales | 9 | $15.45 |
| 4670593 | David | Sanchez | 9 | $15.45 |
| 4670874 | Lizette | Delrio | 9 | $15.45 |
| 4673225 | Jay | Pineda | 9 | $15.45 |
| 4679297 | Jacob | Martinez | 9 | $15.45 |
| 4679891 | Glenda | Parrish | 9 | $15.45 |
| 4680774 | Aaron | Carson | 9 | $15.45 |
| 4682438 | Jorge | Ruvalcaba | 9 | $15.45 |
| 4686253 | Sergio | Vargas | 9 | $15.45 |
| 4689832 | Nathan | Brown | 9 | $15.45 |
| 4696146 | Maria | Barron | 9 | $15.45 |
| 4696508 | Lauren | Bullington | 9 | $15.45 |
| 4698392 | Jennifer | Cabradilla | 9 | $15.45 |
| 4702105 | Briana | King | 9 | $15.45 |
| 4702735 | Maribel | Arriola | 9 | $15.45 |
| 4703562 | Roberto | Arcos | 9 | $15.45 |
| 4704796 | John | Figueroa | 9 | $15.45 |
| 4706706 | Kali | Symmes | 9 | $15.45 |
| 4707889 | Elizabeth | Lee | 9 | $15.45 |
| 4715712 | Danelle | Harper | 9 | $15.45 |
| 4785882 | Nicolas | Castillo | 9 | $15.45 |
| 4717132 | Daniel | Hackendahl | 9 | $15.45 |
| 4719916 | Eduardo | Arellanes | 9 | $15.45 |
| 4727163 | Christian | Alva | 9 | $15.45 |
| 4733687 | Tyra | Owens | 9 | $15.45 |
| 4734881 | Monique | Pirtle | 9 | $15.45 |
| 4743047 | Cynthia | Barrenechea | 9 | $15.45 |
| 4744863 | Deondray | Powell | 9 | $15.45 |
| 4746103 | Jaidev | Kang | 9 | $15.45 |
| 4759899 | Elva | Delatorre | 9 | $15.45 |
| 4766015 | Anthony | Trejo | 9 | $15.45 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4768818 | Tiffany | Navarro | 9 | $15.45 |
| 4769574 | Danielle | Dennis | 9 | $15.45 |
| 4769583 | Sarah | Holmes | 9 | $15.45 |
| 4769897 | Greg | Cicio | 9 | $15.45 |
| 4770131 | Maribel | Guillen | 9 | $15.45 |
| 4782170 | Christina | Silva | 9 | $15.45 |
| 4782187 | Andre | Smith | 9 | $15.45 |
| 4785333 | Mario | Villa | 9 | $15.45 |
| 4786686 | Antajuan | Hunt | 9 | $15.45 |
| 4789269 | Girgis | Abdou | 9 | $15.45 |
| 4790072 | Adrian | Lizarraga | 9 | $15.45 |
| 4790722 | Abelardo | Resendiz | 9 | $15.45 |
| 4794032 | Vanessa | Harris | 9 | $15.45 |
| 4794571 | Caroline | Cazares | 9 | $15.45 |
| 4797932 | David | Nael | 9 | $15.45 |
| 4801346 | Jaime | Carmona | 9 | $15.45 |
| 4802211 | Joanna | Garcia | 9 | $15.45 |
| 4805974 | Mark | Rodriguez | 9 | $15.45 |
| 4816664 | Hamed | Omar | 9 | $15.45 |
| 4817573 | Hector | Alvarado | 9 | $15.45 |
| 1672492 | Erica | Ancheta | 10 | $16.05 |
| 2052275 | Monica | Andrade | 10 | $16.05 |
| 2072524 | James | Chichil | 10 | $16.05 |
| 2102655 | Martha | Rivera | 10 | $16.05 |
| 2116802 | Joel | Rodriguez | 10 | $16.05 |
| 2117347 | Steven | Dodge | 10 | $16.05 |
| 2148313 | Keon | Brackenridge | 10 | $16.05 |
| 4339640 | Adriana | Fernandez | 10 | $16.05 |
| 4353016 | Karen | Lam | 10 | $16.05 |
| 4371889 | Andrea | Soto | 10 | $16.05 |
| 4382764 | Tony | Aguirre | 10 | $16.05 |
| 4400042 | Amada | Rodriguez | 10 | $16.05 |
| 4409221 | Gregory | Veazie | 10 | $16.05 |
| 4413031 | Brenda | Ambriz | 10 | $16.05 |
| 4413046 | Marlin | Anderson | 10 | $16.05 |
| 4413053 | Jason | Jones | 10 | $16.05 |
| 4414083 | Kate | French | 10 | $16.05 |
| 4414391 | Marc | Losee | 10 | $16.05 |
| 4414408 | Guillermo | Gonzalez | 10 | $16.05 |
| 4419414 | Elizabeth | Medina | 10 | $16.05 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4423071 | Elbony | Gilliam | 10 | $16.05 |
| 4440470 | Candice | Altenhof | 10 | $16.05 |
| 4443992 | Chris | Jellum | 10 | $16.05 |
| 4444287 | Juan | Juarez | 10 | $16.05 |
| 4447292 | Amber | Farnsworth | 10 | $16.05 |
| 4450846 | Olivia | Rodriguez | 10 | $16.05 |
| 4454539 | Barbara | Alali | 10 | $16.05 |
| 4456925 | Francisco | Martinez | 10 | $16.05 |
| 4462051 | Eric | Gallmann | 10 | $16.05 |
| 4492632 | Tim | Page | 10 | $16.05 |
| 4494903 | Mark | Drake | 10 | $16.05 |
| 4495175 | Jason | Gilbert | 10 | $16.05 |
| 4495193 | Kaitlyn | Hillen | 10 | $16.05 |
| 4496036 | Diana | Vargas | 10 | $16.05 |
| 4504675 | Lloyd | Nsek | 10 | $16.05 |
| 4514267 | Deoksang | Yu | 10 | $16.05 |
| 4518156 | Cory | Gershen | 10 | $16.05 |
| 4519053 | Aaron | Tagg | 10 | $16.05 |
| 4530406 | Paul | Reed | 10 | $16.05 |
| 4530929 | Saul | Plaza | 10 | $16.05 |
| 4533343 | Daniel | Watts | 10 | $16.05 |
| 4535267 | Alejandro | Paz | 10 | $16.05 |
| 4541985 | Derek | Zink | 10 | $16.05 |
| 4545707 | Diarte | Yesenia | 10 | $16.05 |
| 4552934 | Beatriz | Chavez | 10 | $16.05 |
| 4571826 | Crystal | Wallace | 10 | $16.05 |
| 4572748 | Saul | Mendoza | 10 | $16.05 |
| 4583485 | Lucas | Falcao | 10 | $16.05 |
| 4585642 | Freddie | Madrigal | 10 | $16.05 |
| 4586703 | Samuel | Pearson | 10 | $16.05 |
| 4587867 | Jennifer | Montez | 10 | $16.05 |
| 4590235 | Brett | Miller | 10 | $16.05 |
| 4591806 | Dresden | Hogg | 10 | $16.05 |
| 4593287 | Andrew | McGriff | 10 | $16.05 |
| 4596248 | Rebecca | Hernandez | 10 | $16.05 |
| 4596600 | Diana | Vazquez | 10 | $16.05 |
| 4597070 | Enesto | Barron | 10 | $16.05 |
| 4598622 | Derek | Hart | 10 | $16.05 |
| 4599501 | Ronald | Turner | 10 | $16.05 |
| 4602798 | Flor | Gutierrez | 10 | $16.05 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4610390 | Elizabeth | Rogriguez | 10 | $16.05 |
| 4612468 | Lakeisha | Raymond | 10 | $16.05 |
| 4614834 | Cristian | Cordero | 10 | $16.05 |
| 4615144 | Crisol | Urias | 10 | $16.05 |
| 4619728 | Eva | Soon | 10 | $16.05 |
| 4622269 | Angeles | Flores | 10 | $16.05 |
| 4623372 | Ana | Ramirez | 10 | $16.05 |
| 4624744 | Bernardo | Roman | 10 | $16.05 |
| 4625000 | Hector | Vasquez | 10 | $16.05 |
| 4625517 | Jennifer | Hoffman | 10 | $16.05 |
| 4632515 | Maricar | Bazemore | 10 | $16.05 |
| 4632577 | Jonathan | Rodriguez | 10 | $16.05 |
| 4633259 | James | Clark | 10 | $16.05 |
| 4634999 | Juan | Rodriguezdominguez | 10 | $16.05 |
| 4637119 | Beatriz | Gonzalezperez | 10 | $16.05 |
| 4639419 | Samer | Numan | 10 | $16.05 |
| 4642535 | Javier | Lopez | 10 | $16.05 |
| 4643405 | Dominique | Montague | 10 | $16.05 |
| 4649971 | Nikki | Boisvert | 10 | $16.05 |
| 4651435 | Timothy | Hurd | 10 | $16.05 |
| 4658280 | Indalecio | Alcaraz | 10 | $16.05 |
| 4661986 | Jason | Garza | 10 | $16.05 |
| 4664317 | Zumekia | Jenkins | 10 | $16.05 |
| 4664816 | Chatney | Lowe | 10 | $16.05 |
| 4666124 | Saroeuth | Chhoeung | 10 | $16.05 |
| 4668408 | Bernardo | Vergara | 10 | $16.05 |
| 4680989 | Alissa | Sloss | 10 | $16.05 |
| 4681498 | Tiana | Lindsey | 10 | $16.05 |
| 4684378 | Crystal | Curtis | 10 | $16.05 |
| 4689834 | Iveal | Hart | 10 | $16.05 |
| 4694813 | Nina | Melendez | 10 | $16.05 |
| 4695843 | Janet | Rodriguez | 10 | $16.05 |
| 4696560 | Jordan | Arzu | 10 | $16.05 |
| 4698017 | Nereida | Zamora | 10 | $16.05 |
| 4698369 | Joanna | Wierenga | 10 | $16.05 |
| 4698610 | Sendy | Mondragon | 10 | $16.05 |
| 4698623 | Andris | Rapa | 10 | $16.05 |
| 4699784 | Ryan | Valle | 10 | $16.05 |
| 4705080 | Nicole | Ward | 10 | $16.05 |
| 4705672 | Shannon | Jenkins | 10 | $16.05 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4705925 | Michele | Perez | 10 | $16.05 |
| 4709138 | Michael | Ornelas | 10 | $16.05 |
| 4713822 | Diana | Villapudua | 10 | $16.05 |
| 4726998 | Robert | Hager | 10 | $16.05 |
| 4731560 | Paul | Gomez | 10 | $16.05 |
| 4732790 | Yuliana | Cazarez | 10 | $16.05 |
| 4735149 | Dora | Medrano | 10 | $16.05 |
| 4736079 | Calvin | Bailey | 10 | $16.05 |
| 4746523 | Jacqua | Pipkins | 10 | $16.05 |
| 4747918 | Marcus | Mitchell | 10 | $16.05 |
| 4752621 | Lydia | Glass | 10 | $16.05 |
| 4762216 | Andrew | Crotwell | 10 | $16.05 |
| 4762286 | Jose | Sanchez | 10 | $16.05 |
| 4763136 | Gary | Judd | 10 | $16.05 |
| 4764991 | Justin | Ferrell | 10 | $16.05 |
| 4765200 | Jeni | Jacob | 10 | $16.05 |
| 4765487 | Ig | Cole | 10 | $16.05 |
| 4766545 | Dashinika | Poindexter | 10 | $16.05 |
| 4772920 | Teresa | Nave | 10 | $16.05 |
| 4774147 | Allendra | Freeman | 10 | $16.05 |
| 4784452 | Tiffany | Betz | 10 | $16.05 |
| 4787036 | Banessa | Torres | 10 | $16.05 |
| 4792173 | Shayna | Hughes | 10 | $16.05 |
| 4794019 | Steven | Garcia | 10 | $16.05 |
| 4794556 | Kimberly | Wynn | 10 | $16.05 |
| 4795350 | Erica | Martin | 10 | $16.05 |
| 4805639 | Christoph | Sanchez | 10 | $16.05 |
| 4813957 | Alvaro | Arreola | 10 | $16.05 |
| 729753 | Michael | Caballero | 11 | $16.66 |
| 873517 | David | White | 11 | $16.66 |
| 981690 | Maria | Gutierrez | 11 | $16.66 |
| 1229148 | Paul | Martinez | 11 | $16.66 |
| 1649444 | Sergey | Yakimyuk | 11 | $16.66 |
| 1666246 | Daniel | Schaufler | 11 | $16.66 |
| 1668509 | Hassan | Hena | 11 | $16.66 |
| 1671353 | Jonathan | Vu | 11 | $16.66 |
| 2056402 | Dominique | Acosta | 11 | $16.66 |
| 2096295 | Mario | Smithers | 11 | $16.66 |
| 2104146 | Virginia | Cruz | 11 | $16.66 |
| 2110900 | Francisco | Garcia | 11 | $16.66 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4346953 | Maria | Madrigal | 11 | $16.66 |
| 4365738 | Micah | Mills | 11 | $16.66 |
| 4387761 | Eginardo | Velazquez | 11 | $16.66 |
| 4411194 | Lucas | Palmer | 11 | $16.66 |
| 4418431 | Por | Vang | 11 | $16.66 |
| 4419412 | Cynthia | Mcpherson | 11 | $16.66 |
| 4421672 | Maria | Morales | 11 | $16.66 |
| 4429588 | Derek | George | 11 | $16.66 |
| 4443169 | Mitchell | Smith | 11 | $16.66 |
| 4449545 | Maria | Guerra | 11 | $16.66 |
| 4450816 | Sarai | Nava | 11 | $16.66 |
| 4452773 | Yoandy | Remedios | 11 | $16.66 |
| 4457164 | Luis | Cobian | 11 | $16.66 |
| 4458091 | Andrew | Trowbridge | 11 | $16.66 |
| 4460984 | Brandy | Gulley | 11 | $16.66 |
| 4463288 | Juan | Mata | 11 | $16.66 |
| 4492284 | Denisha | Gaskin | 11 | $16.66 |
| 4493534 | James | Marsh | 11 | $16.66 |
| 4495178 | Karina | Montoya | 11 | $16.66 |
| 4513398 | Jose | Delgado | 11 | $16.66 |
| 4520352 | Erin | Pitkin | 11 | $16.66 |
| 4520373 | Josue | Graciano | 11 | $16.66 |
| 4534642 | Clayton | Jefferson | 11 | $16.66 |
| 4540265 | Walter | McDonald | 11 | $16.66 |
| 4540285 | Julio | Espindola | 11 | $16.66 |
| 4550383 | Victoria | Hernandez | 11 | $16.66 |
| 4554542 | Anneisha | Neal | 11 | $16.66 |
| 4554730 | Donald | Sanders | 11 | $16.66 |
| 4555419 | Angelia | Victor | 11 | $16.66 |
| 4564294 | Yuridia | Olmos | 11 | $16.66 |
| 4570371 | Dana | Uittenbogaard | 11 | $16.66 |
| 4577379 | Migel | Cazares | 11 | $16.66 |
| 4580005 | Dustin | Marine | 11 | $16.66 |
| 4583517 | Tashae | Streeter | 11 | $16.66 |
| 4584163 | Tiffany | Robinson | 11 | $16.66 |
| 4584165 | Azucena | Medina | 11 | $16.66 |
| 4585984 | Juancarls | Sanches | 11 | $16.66 |
| 4587067 | Kavin | Brown | 11 | $16.66 |
| 4587776 | Johanna | Pol | 11 | $16.66 |
| 4587960 | Jasmyn | Moten | 11 | $16.66 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4590647 | Amanda | Williams | 11 | $16.66 |
| 4596280 | Samuel | Cannon | 11 | $16.66 |
| 4600549 | Alba | Ortega | 11 | $16.66 |
| 4621853 | Micheal | Parker | 11 | $16.66 |
| 4621868 | Oksana | Shilo | 11 | $16.66 |
| 4622209 | Tyler | Easton | 11 | $16.66 |
| 4624435 | Rafael | Hernadez | 11 | $16.66 |
| 4628142 | David | Delacruz | 11 | $16.66 |
| 4628499 | Dina | Herrera | 11 | $16.66 |
| 4630116 | Chris | Flores | 11 | $16.66 |
| 4633248 | Andrew | Kovach | 11 | $16.66 |
| 4637121 | Marcus | Rogers | 11 | $16.66 |
| 4640399 | Beth | Gardner | 11 | $16.66 |
| 4645071 | Rudy | Lomeli | 11 | $16.66 |
| 4648761 | Melissa | Kimmons | 11 | $16.66 |
| 4652306 | Brandon | McDade | 11 | $16.66 |
| 4654579 | Mario | Monge | 11 | $16.66 |
| 4657071 | Linda | Perez | 11 | $16.66 |
| 4659209 | Sonia | Aguilera | 11 | $16.66 |
| 4661197 | Deanna | Mezahernandez | 11 | $16.66 |
| 4668434 | Claire | Glattly | 11 | $16.66 |
| 4674586 | Donald | Mosley | 11 | $16.66 |
| 4675999 | Precious | Hall | 11 | $16.66 |
| 4676294 | Robert | Jones | 11 | $16.66 |
| 4678397 | Sharece | Nichols | 11 | $16.66 |
| 4678889 | Yohanna | Mendoza | 11 | $16.66 |
| 4680201 | Linda | Ayala | 11 | $16.66 |
| 4680991 | Devon | Jefferson | 11 | $16.66 |
| 4683796 | Gloria | Gutierrez | 11 | $16.66 |
| 4686551 | Yrasema | Ortiz | 11 | $16.66 |
| 4688795 | Erick | Sanchez | 11 | $16.66 |
| 4689854 | Jose | Leyva | 11 | $16.66 |
| 4691871 | Andrew | Dominguez | 11 | $16.66 |
| 4692205 | Michael | Armstead | 11 | $16.66 |
| 4694461 | Lillie | Certuche | 11 | $16.66 |
| 4696517 | Akinna | Boykin | 11 | $16.66 |
| 4700640 | Deborah | Robinson | 11 | $16.66 |
| 4703512 | Esmeralda | Dehijar | 11 | $16.66 |
| 4713278 | Melissa | Wright | 11 | $16.66 |
| 4716765 | Ashley | Houston | 11 | $16.66 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4718504 | Ana | Guillen | 11 | $16.66 |
| 4719170 | Martha | Perez | 11 | $16.66 |
| 4725028 | Steven | Newman | 11 | $16.66 |
| 4726136 | David | Villarini | 11 | $16.66 |
| 4733350 | Reshawnte | Whitley | 11 | $16.66 |
| 4736075 | Kewanna | Stephens | 11 | $16.66 |
| 4736625 | Jose | Peralta | 11 | $16.66 |
| 4738923 | Lachiera | Royston | 11 | $16.66 |
| 4742190 | Mileire | Valdez | 11 | $16.66 |
| 4744760 | Rostam | Namiranian | 11 | $16.66 |
| 4747138 | Vanessa | Avila | 11 | $16.66 |
| 4751630 | Maria | Martinez | 11 | $16.66 |
| 4756044 | Richard | Fortson | 11 | $16.66 |
| 4756871 | Crystal | Moore | 11 | $16.66 |
| 4758649 | Jasmin | Sanchez | 11 | $16.66 |
| 4762519 | Esteban | Campos | 11 | $16.66 |
| 4773769 | Bonifacio | Arzate | 11 | $16.66 |
| 4774148 | Marcus | Turner | 11 | $16.66 |
| 4776150 | Juanmigul | Heredia | 11 | $16.66 |
| 4780856 | Brittney | Sheppard | 11 | $16.66 |
| 4781595 | Amanda | Turner | 11 | $16.66 |
| 4782541 | Elizabethann | Nasco | 11 | $16.66 |
| 4784462 | Blanca | Rico | 11 | $16.66 |
| 4785632 | Pamela | Lehmer | 11 | $16.66 |
| 4790726 | Clifford | Bunn | 11 | $16.66 |
| 4801955 | Thomas | Works | 11 | $16.66 |
| 4802181 | Omar | Gonzalez | 11 | $16.66 |
| 4804165 | Sean | Hobson | 11 | $16.66 |
| 19094 | Justin | Borah | 12 | $17.26 |
| 104795 | Julia | Martinez | 12 | $17.26 |
| 111026 | Janelle | Adams | 12 | $17.26 |
| 126167 | Aidee | Rios | 12 | $17.26 |
| 130973 | Punam | Patel | 12 | $17.26 |
| 188214 | Joseph | Stuglik | 12 | $17.26 |
| 973951 | Maria | Brenes | 12 | $17.26 |
| 1562899 | Lorrinda | Spicer | 12 | $17.26 |
| 2030425 | Pastor | Pastrana | 12 | $17.26 |
| 2045764 | Sheree | Franklin | 12 | $17.26 |
| 2074838 | Jeremy | Townsend | 12 | $17.26 |
| 2092125 | Ruth | Siaosi | 12 | $17.26 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4311782 | Thomas | Bell | 12 | $17.26 |
| 4327579 | Carlos | Diaz | 12 | $17.26 |
| 4356628 | Brandon | Stiles | 12 | $17.26 |
| 4363184 | Adam | Taylor | 12 | $17.26 |
| 4397113 | Hector | Hermosillo | 12 | $17.26 |
| 4399269 | Lourdes | Reyes | 12 | $17.26 |
| 4401961 | Guadalupe | Servinreyes | 12 | $17.26 |
| 4408500 | Renee | Vialva | 12 | $17.26 |
| 4410247 | Ryan | Apodaca | 12 | $17.26 |
| 4417701 | Jose | Bolanos | 12 | $17.26 |
| 4420404 | Domonique | Jackson | 12 | $17.26 |
| 4427630 | Melissa | Annand | 12 | $17.26 |
| 4441634 | David | Lewis | 12 | $17.26 |
| 4449221 | Dustin | Gasner | 12 | $17.26 |
| 4449833 | Jeremy | Moreno | 12 | $17.26 |
| 4450861 | Karla | Amaya | 12 | $17.26 |
| 4452050 | Richard | Thomas | 12 | $17.26 |
| 4453061 | Christian | Enciso | 12 | $17.26 |
| 4456916 | Lena | Silva | 12 | $17.26 |
| 4463296 | Dale | Brunson | 12 | $17.26 |
| 4464727 | Brandon | Clark | 12 | $17.26 |
| 4469835 | Donna | Patterson | 12 | $17.26 |
| 4491167 | Deborah | Valverde | 12 | $17.26 |
| 4492321 | Madelyn | Purpura | 12 | $17.26 |
| 4492634 | Carolyn | Dean | 12 | $17.26 |
| 4499724 | Candis | Brown | 12 | $17.26 |
| 4504147 | Kandie | Larue | 12 | $17.26 |
| 4505387 | Bhavna | Mavani | 12 | $17.26 |
| 4514016 | Jacquelie | Melchor | 12 | $17.26 |
| 4516856 | Marcos | Cruz | 12 | $17.26 |
| 4518715 | Jobina | Valle | 12 | $17.26 |
| 4547503 | Dadie | Mitchell | 12 | $17.26 |
| 4550593 | Stacy | Kowalsky | 12 | $17.26 |
| 4552639 | Karla | Orozco | 12 | $17.26 |
| 4557661 | Sanjuanita | Franco | 12 | $17.26 |
| 4561004 | Isela | Feipel | 12 | $17.26 |
| 4561863 | Nicole | Rice | 12 | $17.26 |
| 4562822 | Kenneth | Wilson | 12 | $17.26 |
| 4580705 | William | Chavez | 12 | $17.26 |
| 4581413 | Emmalinda | Pierce | 12 | $17.26 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4582770 | Craig | Harrison | 12 | $17.26 |
| 4583518 | Joseph | Frugard | 12 | $17.26 |
| 4583522 | Zechariah | Davidson | 12 | $17.26 |
| 4585626 | Sarah | Jones | 12 | $17.26 |
| 4585687 | Terrance | Ford | 12 | $17.26 |
| 4586680 | Deandre | Weston | 12 | $17.26 |
| 4587087 | Daniel | Perez | 12 | $17.26 |
| 4590662 | Anthony | Nguyen | 12 | $17.26 |
| 4591769 | Anthony | Cooper | 12 | $17.26 |
| 4591798 | Keshana | Jones | 12 | $17.26 |
| 4592882 | Matthew | Geary | 12 | $17.26 |
| 4596289 | Sasha | Vasquez | 12 | $17.26 |
| 4596670 | Vanessa | Sanchez | 12 | $17.26 |
| 4598580 | Myra | Magana | 12 | $17.26 |
| 4599578 | Stephanie | Ramos | 12 | $17.26 |
| 4600251 | Maria | Lizarraga | 12 | $17.26 |
| 4600552 | Rachele | Lee | 12 | $17.26 |
| 4604461 | Diana | Zambrano | 12 | $17.26 |
| 4606541 | Anndrea | Alcocer | 12 | $17.26 |
| 4606712 | Leonor | Pineda | 12 | $17.26 |
| 4606969 | Gulermina | Hernandez | 12 | $17.26 |
| 4610102 | Kiywani | Drake | 12 | $17.26 |
| 4612721 | Jason | Meisner | 12 | $17.26 |
| 4620174 | Jose | Noriega | 12 | $17.26 |
| 4629309 | Eduardo | Tanori | 12 | $17.26 |
| 4635506 | Amber | Summerlin | 12 | $17.26 |
| 4649065 | Meredith | Lara | 12 | $17.26 |
| 4650643 | Steven | Chavarin | 12 | $17.26 |
| 4654858 | Mohamed | Ghazal | 12 | $17.26 |
| 4656282 | Paul | Lara | 12 | $17.26 |
| 4660220 | Jomerson | Pitiquen | 12 | $17.26 |
| 4667342 | Samantha | Miller | 12 | $17.26 |
| 4668422 | Rubby | Saafi | 12 | $17.26 |
| 4668449 | Nikia | Simmons | 12 | $17.26 |
| 4671946 | Marissa | Aceves | 12 | $17.26 |
| 4672295 | Kao | Xiong | 12 | $17.26 |
| 4673197 | Jose | Lopezsolorio | 12 | $17.26 |
| 4674159 | Maryssa | Madrid | 12 | $17.26 |
| 4674623 | Timothi | Moore | 12 | $17.26 |
| 4675728 | Dairrick | Hodges | 12 | $17.26 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4679884 | Luis | Correa | 12 | $17.26 |
| 4687985 | Erika | Garcia | 12 | $17.26 |
| 4687990 | Miguel | Ochoa | 12 | $17.26 |
| 4688797 | Rudy | Gutierrez | 12 | $17.26 |
| 4689109 | Cynthia | Hayworth | 12 | $17.26 |
| 4689841 | Megan | Dominguez | 12 | $17.26 |
| 4693104 | Celena | Aguinaldo | 12 | $17.26 |
| 4694118 | Otoniel | Ramirez | 12 | $17.26 |
| 4695540 | Chelsey | Francis | 12 | $17.26 |
| 4695921 | Alma | Morales | 12 | $17.26 |
| 4701046 | Rachel | Weathers | 12 | $17.26 |
| 4702609 | Shaena | Love | 12 | $17.26 |
| 4706367 | Raquel | Wellington | 12 | $17.26 |
| 4710387 | Janel | Mayorga | 12 | $17.26 |
| 4710704 | Talimalo | Lealao | 12 | $17.26 |
| 4713033 | Victor | Vides | 12 | $17.26 |
| 4715711 | Nokisha | Ferguson | 12 | $17.26 |
| 4715877 | Alma | Jaramillo | 12 | $17.26 |
| 4719459 | Kevin | Bermudez | 12 | $17.26 |
| 4719914 | Gerardo | Moreno | 12 | $17.26 |
| 4720205 | Marcia | Berthiaume | 12 | $17.26 |
| 4725892 | Deepika | Singh | 12 | $17.26 |
| 4735379 | Jane | Laguna | 12 | $17.26 |
| 4736329 | Francine | Delgado | 12 | $17.26 |
| 4738364 | Allandale | Saguil | 12 | $17.26 |
| 4738668 | Maritza | Arteaga | 12 | $17.26 |
| 4763885 | Lourdes | Pantoja | 12 | $17.26 |
| 4765484 | Danielle | Geller | 12 | $17.26 |
| 4765754 | Roberto | Moreno | 12 | $17.26 |
| 4767351 | Theresea | Hernandez | 12 | $17.26 |
| 4772698 | Stephanie | Vance | 12 | $17.26 |
| 4773558 | Jesus | Mendoza | 12 | $17.26 |
| 4783621 | Valentin | Topalu | 12 | $17.26 |
| 4791576 | Angela | Silva | 12 | $17.26 |
| 4795144 | Chris | Garcia | 12 | $17.26 |
| 4795925 | Brandon | Madrid | 12 | $17.26 |
| 4799240 | Christopr | Ryan | 12 | $17.26 |
| 4803603 | Melinda | In | 12 | $17.26 |
| 187826 | Sareah | Ridge | 13 | $17.87 |
| 433089 | Larry | Lee | 13 | $17.87 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 833916 | Heather | Dixon | 13 | $17.87 |
| 861631 | Jose | Garcia | 13 | $17.87 |
| 4588717 | Elvia | Deleon | 13 | $17.87 |
| 1028270 | Fausto | Noriega | 13 | $17.87 |
| 1658826 | Thia | Xiong | 13 | $17.87 |
| 1667370 | Ana | Jimenez | 13 | $17.87 |
| 1680060 | Patricia | Montoya | 13 | $17.87 |
| 2045801 | Elsa | Santoyo | 13 | $17.87 |
| 2120005 | James | Schmitz | 13 | $17.87 |
| 2121452 | Esmeralda | Rocha | 13 | $17.87 |
| 2126809 | Steven | Hernandez | 13 | $17.87 |
| 3843966 | Lorenzo | Herrera | 13 | $17.87 |
| 4360563 | Crystal | Weflen | 13 | $17.87 |
| 4362253 | Malavone | Travis | 13 | $17.87 |
| 4383125 | Tammy | Ordonez | 13 | $17.87 |
| 4386774 | Elizabeth | Gonzales | 13 | $17.87 |
| 4403135 | Randy | Vanhorn | 13 | $17.87 |
| 4404426 | Eric | Rodriguez | 13 | $17.87 |
| 4405066 | Christopr | Bailey | 13 | $17.87 |
| 4407632 | John | English | 13 | $17.87 |
| 4407661 | Jose | Angulo | 13 | $17.87 |
| 4409359 | Lynda | McGeisey | 13 | $17.87 |
| 4413773 | Ruby | Holguin | 13 | $17.87 |
| 4415652 | Sonny | Cueva | 13 | $17.87 |
| 4418564 | Anissa | Muniz | 13 | $17.87 |
| 4436563 | Miguel | Najera | 13 | $17.87 |
| 4446970 | Susana | Cabral | 13 | $17.87 |
| 4468026 | Lawrence | Richards | 13 | $17.87 |
| 4468796 | Samantha | Moore | 13 | $17.87 |
| 4486571 | Rachael | Olsiewski | 13 | $17.87 |
| 4490475 | Ashely | Perez | 13 | $17.87 |
| 4506977 | Hector | Quintero | 13 | $17.87 |
| 4521626 | Laura | Romero | 13 | $17.87 |
| 4525699 | Julian | Gutierrez | 13 | $17.87 |
| 4531541 | Monique | Rivas | 13 | $17.87 |
| 4532118 | Steven | Dykes | 13 | $17.87 |
| 4532784 | Aubrey | Stanton | 13 | $17.87 |
| 4533449 | Ricardo | Cruz | 13 | $17.87 |
| 4536883 | Susan | Saunders | 13 | $17.87 |
| 4544686 | Lajoy | Brewster | 13 | $17.87 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4545714 | Vyacheslv | Perekipchenko | 13 | $17.87 |
| 4550372 | Odalis | Dorantes | 13 | $17.87 |
| 4553725 | Julio | Martinezochoa | 13 | $17.87 |
| 4555474 | Susan | Kudisheva | 13 | $17.87 |
| 4561012 | Karen | Fanucchi | 13 | $17.87 |
| 4561852 | Aleida | Lopez | 13 | $17.87 |
| 4562826 | Marcus | Morales | 13 | $17.87 |
| 4575994 | Delia | Ramos | 13 | $17.87 |
| 4589078 | Celia | Pino | 13 | $17.87 |
| 4590248 | Scott | Quesada | 13 | $17.87 |
| 4591789 | Blanca | Padilla | 13 | $17.87 |
| 4592610 | Devin | Ostrowski | 13 | $17.87 |
| 4605466 | Thomas | Fulton | 13 | $17.87 |
| 4629045 | Andrea | Watson | 13 | $17.87 |
| 4642091 | Shelia | Mcgee | 13 | $17.87 |
| 4642654 | Reynaldo | Matos | 13 | $17.87 |
| 4644013 | Leo | Briseno | 13 | $17.87 |
| 4644683 | Chad | Capriotti | 13 | $17.87 |
| 4649260 | Leticia | Berrelleza | 13 | $17.87 |
| 4650317 | Valorie | Watari | 13 | $17.87 |
| 4654063 | Thomas | Keehbauch | 13 | $17.87 |
| 4662585 | Alexis | Bourne | 13 | $17.87 |
| 4666410 | Brenda | Zendejas | 13 | $17.87 |
| 4667041 | Armando | Escobedo | 13 | $17.87 |
| 4667060 | Benny | Ruiz | 13 | $17.87 |
| 4667341 | Rosemary | Phanthao | 13 | $17.87 |
| 4669752 | Sarah | Cox | 13 | $17.87 |
| 4672294 | Lori | Padilla | 13 | $17.87 |
| 4677871 | Nicholas | Kilpatrick | 13 | $17.87 |
| 4680496 | Bhavin | Mehta | 13 | $17.87 |
| 4687649 | Louie | Delgado | 13 | $17.87 |
| 4698951 | Felicia | Thompson | 13 | $17.87 |
| 4703830 | Sergio | Diaz | 13 | $17.87 |
| 4707320 | Ashur | Gelyana | 13 | $17.87 |
| 4717743 | Ashley | Cole | 13 | $17.87 |
| 4723790 | Bryant | Bulnes | 13 | $17.87 |
| 4725895 | Joshua | Ellison | 13 | $17.87 |
| 4728797 | Ashley | Nelson | 13 | $17.87 |
| 4730398 | Shadana | Campbell | 13 | $17.87 |
| 4736320 | Michael | Lozano | 13 | $17.87 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4738662 | Gabriel | Valencia | 13 | $17.87 |
| 4739232 | Linda | Pairis | 13 | $17.87 |
| 4741480 | David | Hodson | 13 | $17.87 |
| 4743264 | Latresa | Johnson | 13 | $17.87 |
| 4743598 | Latosha | Rattler | 13 | $17.87 |
| 4752101 | Avelina | Mejia | 13 | $17.87 |
| 4752611 | Elijha | Rivera | 13 | $17.87 |
| 4754805 | Melinda | Allen | 13 | $17.87 |
| 4755072 | Irasema | Marquez | 13 | $17.87 |
| 4760163 | Joshua | Pulver | 13 | $17.87 |
| 4761407 | Amber | Tripp | 13 | $17.87 |
| 4765988 | Nicholas | Nchamukong | 13 | $17.87 |
| 4769708 | Mario | Cortez | 13 | $17.87 |
| 4775266 | Michelle | Darrough | 13 | $17.87 |
| 4786434 | Randy | Ranck | 13 | $17.87 |
| 4788996 | Deandre | Sanders | 13 | $17.87 |
| 4789588 | Christopr | Miller | 13 | $17.87 |
| 4790481 | Antony | Holley | 13 | $17.87 |
| 4809718 | Christopr | Patchet | 13 | $17.87 |
| 4817333 | Michael | Anderson | 13 | $17.87 |
| 81941 | Grace | Cortez | 14 | $18.47 |
| 102112 | Jesse | Valdez | 14 | $18.47 |
| 102947 | Michelle | Barrett | 14 | $18.47 |
| 4489369 | Charlena | Deleon | 14 | $18.47 |
| 169683 | Alexander | Wagner | 14 | $18.47 |
| 181399 | John | Newenhouse | 14 | $18.47 |
| 803142 | Angella | Parker | 14 | $18.47 |
| 838633 | Gamy | Delaserna | 14 | $18.47 |
| 891598 | Casey | Santana | 14 | $18.47 |
| 977610 | Amparo | Ayala | 14 | $18.47 |
| 988010 | Maria | Godines | 14 | $18.47 |
| 1187434 | Marcel | Moon | 14 | $18.47 |
| 1213633 | Rene | Galdamez | 14 | $18.47 |
| 1666173 | Enedina | Sanches | 14 | $18.47 |
| 1666673 | Chantel | Jarrett | 14 | $18.47 |
| 1669339 | Laura | Herrera | 14 | $18.47 |
| 1676199 | Louay | Karana | 14 | $18.47 |
| 2056372 | Adrianna | Cruz | 14 | $18.47 |
| 2082874 | Crystal | Birch | 14 | $18.47 |
| 2089958 | Barry | Alavijee | 14 | $18.47 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 2112981 | William | Frausto | 14 | $18.47 |
| 2113304 | Mario | Ramirez | 14 | $18.47 |
| 2116463 | Elisa | Ortiz | 14 | $18.47 |
| 2118515 | Gabriela | Macias | 14 | $18.47 |
| 2130437 | Belen | Rubalcaba | 14 | $18.47 |
| 2280820 | Conrado | Caro | 14 | $18.47 |
| 2289274 | Jenny | Ortiz | 14 | $18.47 |
| 2290724 | Lionel | Boston | 14 | $18.47 |
| 2295647 | Nikema | McDonald | 14 | $18.47 |
| 4108175 | Rosemary | Artechi | 14 | $18.47 |
| 4110418 | Victoria | Karr | 14 | $18.47 |
| 4333740 | Jerry | Moua | 14 | $18.47 |
| 4339600 | Edith | Altamirano | 14 | $18.47 |
| 4344373 | Susanna | Herrera | 14 | $18.47 |
| 4346710 | Marilynn | Huerta | 14 | $18.47 |
| 4368629 | Daniel | Sandefur | 14 | $18.47 |
| 4382823 | Carlos | Chavez | 14 | $18.47 |
| 4385454 | Krizdale | Gimeno | 14 | $18.47 |
| 4387097 | Norma | Arces | 14 | $18.47 |
| 4388382 | Carlos | Aguilar | 14 | $18.47 |
| 4389351 | Nadia | Torres | 14 | $18.47 |
| 4392105 | Amin | Muhammad | 14 | $18.47 |
| 4397830 | Quincy | Hunter | 14 | $18.47 |
| 4400041 | Daniela | Karmin | 14 | $18.47 |
| 4400991 | Viviana | Carrillo | 14 | $18.47 |
| 4405051 | Adelina | Osorrio | 14 | $18.47 |
| 4407634 | Joseph | Parrish | 14 | $18.47 |
| 4415050 | Albert | Mendiola | 14 | $18.47 |
| 4427561 | Keith | Hodge | 14 | $18.47 |
| 4439769 | Carmen | Hernandez | 14 | $18.47 |
| 4452550 | Chris | Todd | 14 | $18.47 |
| 4458852 | Renae | Reyes | 14 | $18.47 |
| 4459853 | Sofia | Bugarin | 14 | $18.47 |
| 4460954 | Gerad | Jacobson | 14 | $18.47 |
| 4461022 | Andrew | Lacasse | 14 | $18.47 |
| 4466811 | Denise | Montoya | 14 | $18.47 |
| 4470783 | John | Bui | 14 | $18.47 |
| 4493446 | Cherryl | Hidalgo | 14 | $18.47 |
| 4496563 | Megan | Hawkins | 14 | $18.47 |
| 4497882 | Malik | Carter | 14 | $18.47 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4505052 | Guillermi | Hernandez | 14 | $18.47 |
| 4509228 | Susan | Miranda | 14 | $18.47 |
| 4514900 | Antonia | Schilpp | 14 | $18.47 |
| 4519768 | Paul | Hermann | 14 | $18.47 |
| 4525704 | Ricardo | Santillan | 14 | $18.47 |
| 4526318 | Victoria | Moreno | 14 | $18.47 |
| 4540816 | Austin | Martin | 14 | $18.47 |
| 4543245 | Joshua | Hallsworth | 14 | $18.47 |
| 4549540 | Francisco | Gonzalez | 14 | $18.47 |
| 4556536 | Ozella | Stonewall | 14 | $18.47 |
| 4561873 | Robert | Perry | 14 | $18.47 |
| 4562210 | Megan | Toussau | 14 | $18.47 |
| 4564567 | Esmeralda | Manzo | 14 | $18.47 |
| 4568888 | Jennifer | Willsie | 14 | $18.47 |
| 4568891 | Jessica | Bell | 14 | $18.47 |
| 4570133 | Carlos | Medrano | 14 | $18.47 |
| 4573422 | Michael | Stagg | 14 | $18.47 |
| 4573473 | Veronica | Gutierrez | 14 | $18.47 |
| 4573981 | Kaelen | Boynton | 14 | $18.47 |
| 4575346 | Lamonta | Carter | 14 | $18.47 |
| 4577420 | Johnathon | Daniel | 14 | $18.47 |
| 4577436 | Anna | Royster | 14 | $18.47 |
| 4584175 | Marie | Savaglio | 14 | $18.47 |
| 4590255 | Daniel | Prudencia | 14 | $18.47 |
| 4591804 | Christopr | Chacon | 14 | $18.47 |
| 4602520 | Richard | Olivarez | 14 | $18.47 |
| 4605745 | Jasmin | Martinez | 14 | $18.47 |
| 4620202 | Westley | Wells | 14 | $18.47 |
| 4623110 | Diana | Reyes | 14 | $18.47 |
| 4623178 | Moua | Yang | 14 | $18.47 |
| 4630075 | Orlando | Piedra | 14 | $18.47 |
| 4630690 | Dominique | Jennings | 14 | $18.47 |
| 4631983 | Aaron | Robinson | 14 | $18.47 |
| 4633542 | Heavenly | Cooper | 14 | $18.47 |
| 4641378 | Anabel | Cabrera | 14 | $18.47 |
| 4642375 | Rosalie | Robinson | 14 | $18.47 |
| 4655947 | Miriam | Fischer | 14 | $18.47 |
| 4656259 | Rodolfo | Valenton | 14 | $18.47 |
| 4676635 | Ana | Navarro | 14 | $18.47 |
| 4684098 | Maxine | Grimmett | 14 | $18.47 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4688529 | Satinder | Singh | 14 | $18.47 |
| 4691930 | Mayra | Ramirez | 14 | $18.47 |
| 4696814 | Anthony | Osburn | 14 | $18.47 |
| 4698909 | Doris | Perez | 14 | $18.47 |
| 4702997 | Kim | Nguyen | 14 | $18.47 |
| 4703539 | April | Simental | 14 | $18.47 |
| 4706710 | Kevin | Choevrn | 14 | $18.47 |
| 4709136 | Evelyn | Mejia | 14 | $18.47 |
| 4709966 | Ricarda | Alva | 14 | $18.47 |
| 4717843 | Justin | Morris | 14 | $18.47 |
| 4718832 | Aldo | Sanchez | 14 | $18.47 |
| 4722905 | Alana | Wood | 14 | $18.47 |
| 4726181 | Daniel | Kellick | 14 | $18.47 |
| 4730095 | Paul | Avila | 14 | $18.47 |
| 4646815 | Regina | Castillo | 14 | $18.47 |
| 4740382 | Steven | Cooper | 14 | $18.47 |
| 4753673 | Joshua | Tichota | 14 | $18.47 |
| 4754147 | Toccara | Williams | 14 | $18.47 |
| 4754816 | Elizabeth | Cruz | 14 | $18.47 |
| 4757684 | Stephanie | Lucas | 14 | $18.47 |
| 4760399 | Brian | Anderson | 14 | $18.47 |
| 4761684 | Cira | Lyles | 14 | $18.47 |
| 4763135 | Princess | Hopkins | 14 | $18.47 |
| 4764979 | Latoya | Garrick | 14 | $18.47 |
| 4770406 | Cody | Holter | 14 | $18.47 |
| 4772969 | Samson | Ilole | 14 | $18.47 |
| 4777489 | Jose | Salazar | 14 | $18.47 |
| 4788471 | Brittanie | Maldonado | 14 | $18.47 |
| 4791619 | Samantha | Holyan | 14 | $18.47 |
| 4794297 | Maricel | Navarro | 14 | $18.47 |
| 4796205 | Allen | Daniels | 14 | $18.47 |
| 4796997 | Luisa | Umana | 14 | $18.47 |
| 2294911 | Stephanie | Deleon | 14 | $18.47 |
| 4806236 | Diana | Calderon | 14 | $18.47 |
| 4807426 | Herman | Jordan | 14 | $18.47 |
| 4809722 | Mary | Petrovick | 14 | $18.47 |
| 4812824 | Harrison | Matthews | 14 | $18.47 |
| 1017004 | Maria | Ceja | 15 | $19.08 |
| 1629972 | Johnny | Gonsalves | 15 | $19.08 |
| 2044052 | Yesica | Guiral | 15 | $19.08 |

**Exhibit A**

### *Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4364549 | Mailee | Vang | 15 | $19.08 |
| 4392458 | Folau | Lauaki | 15 | $19.08 |
| 4400982 | Yolanda | Govea | 15 | $19.08 |
| 4407930 | Filiberto | Lamas | 15 | $19.08 |
| 4444964 | Ramiro | Medina | 15 | $19.08 |
| 4452106 | Michael | Grant | 15 | $19.08 |
| 4457848 | Nancy | Rodriguez | 15 | $19.08 |
| 4460821 | Wayne | Domingo | 15 | $19.08 |
| 4466815 | Joana | Flores | 15 | $19.08 |
| 4492929 | Francis | Agregado | 15 | $19.08 |
| 4494227 | Anthony | Esquiel | 15 | $19.08 |
| 4496035 | Julio | Hernandez | 15 | $19.08 |
| 4498179 | Brinesha | Finn | 15 | $19.08 |
| 4498463 | Tricia | Rodriguez | 15 | $19.08 |
| 4499769 | Deonte | Betson | 15 | $19.08 |
| 4500077 | Elba | Rivers | 15 | $19.08 |
| 4504146 | Shalondra | Peoples | 15 | $19.08 |
| 4507933 | Corinne | Allen | 15 | $19.08 |
| 4520310 | Pamela | Tillman | 15 | $19.08 |
| 4529295 | Nicholas | Zizzo | 15 | $19.08 |
| 4534339 | Vernel | Jordan | 15 | $19.08 |
| 4535798 | Kimberly | Andrino | 15 | $19.08 |
| 4546571 | Tabitha | Cason | 15 | $19.08 |
| 4548406 | Maria | Deniz | 15 | $19.08 |
| 4549552 | Galina | Kolombet | 15 | $19.08 |
| 4551128 | Flavio | Hernandez | 15 | $19.08 |
| 4552638 | Manuel | Ledesma | 15 | $19.08 |
| 4563943 | Tyrone | Robertson | 15 | $19.08 |
| 4575396 | Mark | Sanders | 15 | $19.08 |
| 4575987 | Jerusha | Johnson | 15 | $19.08 |
| 4585676 | Lewunn | Jagers | 15 | $19.08 |
| 4586351 | Anamaria | Vazquez | 15 | $19.08 |
| 4587940 | Chanel | Schexnayder | 15 | $19.08 |
| 4591577 | Eato | Tanaka | 15 | $19.08 |
| 4599917 | Larry | Patrick | 15 | $19.08 |
| 4604528 | Brandy | Singleton | 15 | $19.08 |
| 4630123 | Floyd | Boyd | 15 | $19.08 |
| 4630907 | Cheryl | Christian | 15 | $19.08 |
| 4635808 | Crystal | Lepe | 15 | $19.08 |
| 4645300 | Milton | Duval | 15 | $19.08 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4651440 | Josh | Hutchings | 15 | $19.08 |
| 4658290 | Janae | Moore | 15 | $19.08 |
| 4660253 | Robert | Blackshire | 15 | $19.08 |
| 4662296 | Stephanie | Galvan | 15 | $19.08 |
| 4665543 | Robert | Ferguson | 15 | $19.08 |
| 4667099 | Liliana | Rojo | 15 | $19.08 |
| 4672649 | Khayla | Byers | 15 | $19.08 |
| 4676900 | Tatyana | Basistyy | 15 | $19.08 |
| 4680218 | Haroon | Rahmani | 15 | $19.08 |
| 4682150 | Monica | Sanchez | 15 | $19.08 |
| 4685302 | Selina | Westerlink | 15 | $19.08 |
| 4685984 | Roxanne | Camacho | 15 | $19.08 |
| 4687988 | David | Aguilera | 15 | $19.08 |
| 4688580 | Gladys | Cuevas | 15 | $19.08 |
| 4689444 | Chris | Armstrong | 15 | $19.08 |
| 4693237 | Terra | Barnett | 15 | $19.08 |
| 4694723 | Jarrod | Rains | 15 | $19.08 |
| 4703010 | Elizabeth | Alvarez | 15 | $19.08 |
| 4705098 | Maria | Cervantes | 15 | $19.08 |
| 4712736 | Jennifer | Gregg | 15 | $19.08 |
| 4713954 | Liusva | Rodriguez | 15 | $19.08 |
| 4719920 | Dwayne | Hunter | 15 | $19.08 |
| 4721464 | Destiny | Engleton | 15 | $19.08 |
| 4723236 | Ivan | Bahena | 15 | $19.08 |
| 4730681 | Guadalupe | Romero | 15 | $19.08 |
| 4732405 | Brenda | Cibrian | 15 | $19.08 |
| 4734000 | Diane | Garcia | 15 | $19.08 |
| 4742551 | Elizabeth | Torres | 15 | $19.08 |
| 4743440 | Donald | Cox | 15 | $19.08 |
| 4744353 | Irina | Yagolnikov | 15 | $19.08 |
| 4746730 | Ryan | Stout | 15 | $19.08 |
| 4747144 | Felipe | Velasquez | 15 | $19.08 |
| 4747684 | Deommie | Delacruz | 15 | $19.08 |
| 4750671 | Aaron | Bardo | 15 | $19.08 |
| 4751862 | Devan | Timms | 15 | $19.08 |
| 4753667 | Rigobert | Guzman | 15 | $19.08 |
| 4763882 | Everardo | Farias | 15 | $19.08 |
| 4763897 | James | White | 15 | $19.08 |
| 4767598 | Connie | Williams | 15 | $19.08 |
| 4769080 | Jacob | Swartz | 15 | $19.08 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4772079 | Victoria | Vasquez | 15 | $19.08 |
| 4775256 | Saunsarae | Wells | 15 | $19.08 |
| 4776711 | Kenneth | Bautista | 15 | $19.08 |
| 4777509 | Roberto | Pena | 15 | $19.08 |
| 4778812 | Eric | Molton | 15 | $19.08 |
| 4779329 | Melissa | Perez | 15 | $19.08 |
| 4781424 | Apolonia | Rios | 15 | $19.08 |
| 4782172 | Emma | Rasmussen | 15 | $19.08 |
| 4786813 | Tara | Perry | 15 | $19.08 |
| 4787520 | Zachary | Smith | 15 | $19.08 |
| 4792718 | Jannette | Fernandez | 15 | $19.08 |
| 4807705 | Teresa | Kloby | 15 | $19.08 |
| 4809495 | Joel | Cazares | 15 | $19.08 |
| 104407 | Ignacio | Maldonado | 16 | $19.68 |
| 904279 | Harumi | Miyahara | 16 | $19.68 |
| 911842 | Aida | Cox | 16 | $19.68 |
| 1660723 | Brenda | Campos | 16 | $19.68 |
| 1666633 | Barbara | Dahlke | 16 | $19.68 |
| 1678737 | Teresa | Polito | 16 | $19.68 |
| 2062552 | Teresa | Judd | 16 | $19.68 |
| 2085983 | Andrea | Davis | 16 | $19.68 |
| 2125620 | Peet | Camacho | 16 | $19.68 |
| 3895005 | Antony | Leazer | 16 | $19.68 |
| 4347816 | Trae | Whitfield | 16 | $19.68 |
| 4347958 | Alvin | Toney | 16 | $19.68 |
| 4384754 | Un | Rosales | 16 | $19.68 |
| 4394529 | Shauntea | Overton | 16 | $19.68 |
| 4406067 | Stephanie | Ayala | 16 | $19.68 |
| 4410255 | Angela | Canty | 16 | $19.68 |
| 4411809 | Norma | Gomez | 16 | $19.68 |
| 4420402 | Maximilia | Cordova | 16 | $19.68 |
| 4435917 | Salvador | Hernandez | 16 | $19.68 |
| 4439083 | Angela | Molton | 16 | $19.68 |
| 4440733 | Patricia | Nuno | 16 | $19.68 |
| 4441276 | Adam | Gardner | 16 | $19.68 |
| 4460098 | Rachel | May | 16 | $19.68 |
| 4461470 | Jarmar | Jackson | 16 | $19.68 |
| 4469877 | Christian | Morales | 16 | $19.68 |
| 4470219 | Harvey | Singleton | 16 | $19.68 |
| 4470736 | Heather | Schwartz | 16 | $19.68 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4493677 | Jamie | Veal | 16 | $19.68 |
| 4507966 | Craig | Gershen | 16 | $19.68 |
| 4519730 | Richard | Cadiz | 16 | $19.68 |
| 4519773 | Esbeidy | Urquidez | 16 | $19.68 |
| 4520371 | Carlos | Jimenez | 16 | $19.68 |
| 4530652 | Yesenia | Covarubias | 16 | $19.68 |
| 4531551 | David | Gomez | 16 | $19.68 |
| 4535245 | Vanessa | Mata | 16 | $19.68 |
| 4538607 | Jenell | Lewis | 16 | $19.68 |
| 4571527 | Patrick | Montalvo | 16 | $19.68 |
| 4575381 | Mark | Arnold | 16 | $19.68 |
| 4577194 | Juan | Gonzalez | 16 | $19.68 |
| 4582113 | Fahm | Saefong | 16 | $19.68 |
| 4583504 | Paola | Campos | 16 | $19.68 |
| 4587937 | Margarita | Ponce | 16 | $19.68 |
| 4588716 | Cindy | Olimpo | 16 | $19.68 |
| 4597630 | Amonica | Mack | 16 | $19.68 |
| 4599021 | Davis | Kino | 16 | $19.68 |
| 4599486 | Ashleigh | Salters | 16 | $19.68 |
| 4599891 | Latatiana | Mason | 16 | $19.68 |
| 4601922 | Laura | Burnett | 16 | $19.68 |
| 4604234 | Carmen | Rodas | 16 | $19.68 |
| 4616682 | Latoya | Reaves | 16 | $19.68 |
| 4620510 | Lisette | Alonso | 16 | $19.68 |
| 4629023 | Juana | Zamora | 16 | $19.68 |
| 4629125 | Maria | Montano | 16 | $19.68 |
| 4635498 | Marcos | Lopez | 16 | $19.68 |
| 4636367 | Kassandra | Willcoxson | 16 | $19.68 |
| 4644084 | Elvie | Rogers | 16 | $19.68 |
| 4648391 | Shanna | Combs | 16 | $19.68 |
| 4648763 | Karen | Gamboa | 16 | $19.68 |
| 4649250 | Vimalkuma | Panchal | 16 | $19.68 |
| 4650633 | Charlene | Marshall | 16 | $19.68 |
| 4650645 | Antonio | Partida | 16 | $19.68 |
| 4652036 | Breonte | Davis | 16 | $19.68 |
| 4655316 | Brittany | Baxter | 16 | $19.68 |
| 4661996 | Victor | Flores | 16 | $19.68 |
| 4663959 | Darrel | Salas | 16 | $19.68 |
| 4675449 | Daniel | Delang | 16 | $19.68 |
| 4678385 | Arthur | Thomas | 16 | $19.68 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4680988 | Patrick | Oneal | 16 | $19.68 |
| 4681499 | Laquita | Johnson | 16 | $19.68 |
| 4682689 | Richard | Howell | 16 | $19.68 |
| 4684113 | Erin | White | 16 | $19.68 |
| 4686743 | Mariana | Ventura | 16 | $19.68 |
| 4688789 | Cynthia | Soto | 16 | $19.68 |
| 4690902 | Jacquelin | Oliver | 16 | $19.68 |
| 4691932 | Kameron | Townsend | 16 | $19.68 |
| 4692805 | Emmanuel | Dumlao | 16 | $19.68 |
| 4694749 | Megan | Short | 16 | $19.68 |
| 4695849 | Samantha | Latscha | 16 | $19.68 |
| 4697999 | Robert | Romero | 16 | $19.68 |
| 4698373 | Leny | Sidas | 16 | $19.68 |
| 4699791 | Suly | Urquiza | 16 | $19.68 |
| 4704317 | Nissany | Thomas | 16 | $19.68 |
| 4705066 | Jake | Smith | 16 | $19.68 |
| 4707624 | Jameel | Smith | 16 | $19.68 |
| 4708859 | Maximilia | Sandoval | 16 | $19.68 |
| 4716493 | Deva | Wiloth | 16 | $19.68 |
| 4725034 | Justin | Mitchel | 16 | $19.68 |
| 4729824 | Jeff | Silvera | 16 | $19.68 |
| 4732783 | Teya | Jackson | 16 | $19.68 |
| 4733351 | Elisa | Mendez | 16 | $19.68 |
| 4744759 | Shadi | Khademikalantari | 16 | $19.68 |
| 4747147 | Saleh | Isa | 16 | $19.68 |
| 4749672 | Cristina | Ramirez | 16 | $19.68 |
| 4750941 | Marquis | Adams | 16 | $19.68 |
| 4751866 | Jeffrey | Rodriguez | 16 | $19.68 |
| 4752837 | Adriana | Jacquez | 16 | $19.68 |
| 4755317 | Rachel | Johnston | 16 | $19.68 |
| 4762212 | Rafael | Paredes | 16 | $19.68 |
| 4762773 | Rosa | Soto | 16 | $19.68 |
| 4773567 | Yanet | Lezama | 16 | $19.68 |
| 4774386 | Perry | Robinson | 16 | $19.68 |
| 4776379 | Shyann | Macklin | 16 | $19.68 |
| 4783277 | Camren | Burger | 16 | $19.68 |
| 4788994 | Abigail | Rodriguez | 16 | $19.68 |
| 4791026 | Alfonsina | Medellin | 16 | $19.68 |
| 4792411 | Lisette | Ramirez | 16 | $19.68 |
| 4794018 | Sabrina | Gallegos | 16 | $19.68 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4798142 | Ruben | Chen | 16 | $19.68 |
| 4799239 | Gregory | Havemann | 16 | $19.68 |
| 4800033 | Andrew | Urness | 16 | $19.68 |
| 4812273 | Patricia | Conley | 16 | $19.68 |
| 108613 | Polly | Morgan | 17 | $20.29 |
| 109198 | Santos | Almejo | 17 | $20.29 |
| 109614 | Esther | Ortiz | 17 | $20.29 |
| 189302 | David | Cavarretta | 17 | $20.29 |
| 912662 | Lashawn | Willis | 17 | $20.29 |
| 966498 | Alicia | Ramirez | 17 | $20.29 |
| 1042314 | Joaquin | Bustos | 17 | $20.29 |
| 1667339 | Israel | Crespo | 17 | $20.29 |
| 1680560 | Lizbeth | Pesqueira | 17 | $20.29 |
| 2053568 | Isaac | Siqueiros | 17 | $20.29 |
| 2073532 | John | Pluma | 17 | $20.29 |
| 2293469 | Melvin | Zelaya | 17 | $20.29 |
| 3846667 | Leah | Benvenuti | 17 | $20.29 |
| 4377526 | Amanda | Schmidt | 17 | $20.29 |
| 4381069 | Maria | Gudino | 17 | $20.29 |
| 4400011 | Diana | Lopez | 17 | $20.29 |
| 4409357 | Elizabeth | Raygoza | 17 | $20.29 |
| 4441345 | Franklin | Sarabia | 17 | $20.29 |
| 4448886 | Joseph | Moon | 17 | $20.29 |
| 4453639 | Alice | Mishima | 17 | $20.29 |
| 4461765 | Tuvaoinue | Pomale | 17 | $20.29 |
| 4490340 | Estuardo | Velasquez | 17 | $20.29 |
| 4494272 | Jeremy | Burke | 17 | $20.29 |
| 4496255 | Rita | Gallardo | 17 | $20.29 |
| 4503029 | Julian | Alvarado | 17 | $20.29 |
| 4506083 | Nancy | Quintero | 17 | $20.29 |
| 4512089 | Stepfon | Stafford | 17 | $20.29 |
| 4515943 | Mauricio | Santander | 17 | $20.29 |
| 4516558 | Stacy | Grinstead | 17 | $20.29 |
| 4517850 | Socorro | Lopez | 17 | $20.29 |
| 4520099 | Elizabeth | Manriquez | 17 | $20.29 |
| 4520351 | Robert | Dearden | 17 | $20.29 |
| 4528954 | Jennifer | Burris | 17 | $20.29 |
| 4535162 | Lacey | Erschen | 17 | $20.29 |
| 4535238 | Griselda | Miranda | 17 | $20.29 |
| 4539088 | Alan | Simon | 17 | $20.29 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4541347 | Jennifer | Villanueva | 17 | $20.29 |
| 4542255 | Othon | Rendon | 17 | $20.29 |
| 4545980 | Jamal | Gordonhill | 17 | $20.29 |
| 4548416 | Noe | Beltran | 17 | $20.29 |
| 4561021 | Tim | Taylor | 17 | $20.29 |
| 4561851 | Caitlin | Koransky | 17 | $20.29 |
| 4571490 | Monique | Sturgess | 17 | $20.29 |
| 4571542 | Jeremy | Rogers | 17 | $20.29 |
| 4575392 | Elias | Gonzalez | 17 | $20.29 |
| 4590307 | Oneyda | Estupinan | 17 | $20.29 |
| 4591794 | Daniel | Roque | 17 | $20.29 |
| 4592614 | Joan | Cababag | 17 | $20.29 |
| 4606524 | Armando | Bernal | 17 | $20.29 |
| 4614447 | Celia | Dominguez | 17 | $20.29 |
| 4627611 | Miguel | Franco | 17 | $20.29 |
| 4628795 | Rachel | Sandvig | 17 | $20.29 |
| 4631997 | Robert | Stockling | 17 | $20.29 |
| 4637849 | Elroy | Smith | 17 | $20.29 |
| 4645544 | Jonathan | Valenzuala | 17 | $20.29 |
| 4645871 | Sadie | Spring | 17 | $20.29 |
| 4645956 | Jimenez | Alejandra | 17 | $20.29 |
| 4648394 | Luis | Rodriguez | 17 | $20.29 |
| 4653098 | Crystal | Waldie | 17 | $20.29 |
| 4653256 | Ernesto | Vargas | 17 | $20.29 |
| 4654853 | Raymond | Casillas | 17 | $20.29 |
| 4666416 | Abraham | Huerta | 17 | $20.29 |
| 4668709 | Jacob | Clements | 17 | $20.29 |
| 4671170 | Becky | Munoz | 17 | $20.29 |
| 4679657 | Cassandra | Charles | 17 | $20.29 |
| 4682404 | Maria | Nunez | 17 | $20.29 |
| 4692234 | Daniel | Staklinski | 17 | $20.29 |
| 4694754 | Atiba | Sala | 17 | $20.29 |
| 4695846 | Jennifer | Guerrero | 17 | $20.29 |
| 4698374 | Stephany | Cardenas | 17 | $20.29 |
| 4702104 | Nancy | Dotson | 17 | $20.29 |
| 4708124 | Taylor | Feller | 17 | $20.29 |
| 4712471 | Daniel | Monreal | 17 | $20.29 |
| 4726462 | Manuel | Cosio Hinojoza | 17 | $20.29 |
| 4727606 | Katherine | Strasser | 17 | $20.29 |
| 4729088 | Robert | Cuadras | 17 | $20.29 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4730930 | Petter | Salome | 17 | $20.29 |
| 4733994 | Drew | Adler | 17 | $20.29 |
| 4740383 | Crystal | Carmona | 17 | $20.29 |
| 4740609 | Rosio | Hernandez | 17 | $20.29 |
| 4741180 | Leon | Scott | 17 | $20.29 |
| 4744578 | Kimberly | Sanabria | 17 | $20.29 |
| 4746383 | Yasser | Stephens | 17 | $20.29 |
| 4753683 | Dany | Napitupulu | 17 | $20.29 |
| 4755824 | James | Justice | 17 | $20.29 |
| 4756626 | Angelique | Thompson | 17 | $20.29 |
| 4763399 | Taimoor | Lalmohammad | 17 | $20.29 |
| 4763881 | Michele | Diese | 17 | $20.29 |
| 4776712 | Terrel | Carlock | 17 | $20.29 |
| 4788723 | Derek | Molock | 17 | $20.29 |
| 4795927 | Angel | Chavez | 17 | $20.29 |
| 4800339 | Marvin | Torres | 17 | $20.29 |
| 4803165 | Kayla | Bistany | 17 | $20.29 |
| 4804161 | Anthony | Moore | 17 | $20.29 |
| 4805652 | Daniel | Jackman | 17 | $20.29 |
| 4811137 | Arcelia | Morales | 17 | $20.29 |
| 4814829 | Michel | Washinton | 17 | $20.29 |
| 100461 | Isida | Chavez | 18 | $20.89 |
| 108317 | Catalina | Ornelas | 18 | $20.89 |
| 900303 | Emily | Abitu | 18 | $20.89 |
| 1192401 | Tanisha | Collins | 18 | $20.89 |
| 1672727 | Omar | Escobar | 18 | $20.89 |
| 4398537 | Alejandro | Torres | 18 | $20.89 |
| 4400046 | Santos | Mijangos | 18 | $20.89 |
| 4424428 | Maikou | Vang | 18 | $20.89 |
| 4426823 | Serena | Alvarez | 18 | $20.89 |
| 4434399 | Adan | Cardenas | 18 | $20.89 |
| 4435939 | Eddie | Cristanelli | 18 | $20.89 |
| 4436275 | Marco | Andrade | 18 | $20.89 |
| 4436873 | David | Schultz | 18 | $20.89 |
| 4451820 | Fernando | Grajeda | 18 | $20.89 |
| 4456213 | Lydia | Bowman | 18 | $20.89 |
| 4457796 | Emmanuel | Ceballos | 18 | $20.89 |
| 4459848 | Nicole | Bennett | 18 | $20.89 |
| 4466169 | Brandie | Carrasco | 18 | $20.89 |
| 4466175 | Rodolfo | Jauregui | 18 | $20.89 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4490426 | Maira | Cabrera | 18 | $20.89 |
| 4491556 | Ayishia | Hameed | 18 | $20.89 |
| 4494195 | Gregory | Haynes | 18 | $20.89 |
| 4496257 | Orlando | Alonso | 18 | $20.89 |
| 4499757 | Bonnie | Doerr | 18 | $20.89 |
| 4506652 | Nicole | Reed | 18 | $20.89 |
| 4509945 | Jessica | Stuart | 18 | $20.89 |
| 4515934 | Jeffrey | Allen | 18 | $20.89 |
| 4515936 | Nicholas | Ciraolo | 18 | $20.89 |
| 4522465 | Ronald | Whelchel | 18 | $20.89 |
| 4532761 | Daniel | Barnes | 18 | $20.89 |
| 4532783 | Michael | Stone | 18 | $20.89 |
| 4534353 | Anita | Alejandro | 18 | $20.89 |
| 4535156 | Barbara | Wells | 18 | $20.89 |
| 4545711 | Karloz | Botero | 18 | $20.89 |
| 4548956 | Ruyata | McGlothin | 18 | $20.89 |
| 4550144 | David | Ibrahim | 18 | $20.89 |
| 4550613 | Heather | Steward | 18 | $20.89 |
| 4554729 | Sergio | Covarrubias | 18 | $20.89 |
| 4560350 | Jaqueline | Sanchez | 18 | $20.89 |
| 4561870 | Luis | Urbina | 18 | $20.89 |
| 4571480 | Juan | Ruelas | 18 | $20.89 |
| 4571533 | Omar | Sortibran | 18 | $20.89 |
| 4572458 | Alfredo | Vigil | 18 | $20.89 |
| 4573253 | Amber | Irick | 18 | $20.89 |
| 4581415 | Nina | Fowler | 18 | $20.89 |
| 4582111 | Jonathan | Guiliano | 18 | $20.89 |
| 4584178 | Sunny | Aguirre | 18 | $20.89 |
| 4585695 | Brian | Roberts | 18 | $20.89 |
| 4585712 | Dylan | Nasiatka | 18 | $20.89 |
| 4587085 | Karina | Medina | 18 | $20.89 |
| 4597655 | Edward | Frias | 18 | $20.89 |
| 4617292 | Erika | Barajas | 18 | $20.89 |
| 4624733 | Orey | Goudreault | 18 | $20.89 |
| 4625019 | Maria | Maganarodriguez | 18 | $20.89 |
| 4628113 | Brandon | Savala | 18 | $20.89 |
| 4634509 | Rigoberto | Candelario | 18 | $20.89 |
| 4636363 | Andrea | Veladez | 18 | $20.89 |
| 4644073 | Anthony | Valverde | 18 | $20.89 |
| 4650651 | Bambe | Reyes | 18 | $20.89 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4651443 | Andrew | Hernandez | 18 | $20.89 |
| 4654864 | Sarah | Bell | 18 | $20.89 |
| 4660880 | Mayra | Vasquez | 18 | $20.89 |
| 4662591 | Ramiro | Marcial | 18 | $20.89 |
| 4665364 | Veronica | Lewis | 18 | $20.89 |
| 4665553 | Blanca | Mendez | 18 | $20.89 |
| 4670013 | Vanessa | Rodriguez | 18 | $20.89 |
| 4670893 | Preston | Long | 18 | $20.89 |
| 4674615 | Marvin | Chaidez | 18 | $20.89 |
| 4676625 | Isidro | Ramirez | 18 | $20.89 |
| 4679307 | Michael | Zendejas | 18 | $20.89 |
| 4680202 | Eric | Martinez | 18 | $20.89 |
| 4680247 | Arshad | Rana | 18 | $20.89 |
| 4680500 | Ann | Johannsen | 18 | $20.89 |
| 4681210 | Lilieth | Ramirez | 18 | $20.89 |
| 4681799 | Arley | Zaragoza | 18 | $20.89 |
| 4682396 | Dustin | Dixon | 18 | $20.89 |
| 4690551 | Juan | Zaragoza | 18 | $20.89 |
| 4691111 | Jose | Contreras | 18 | $20.89 |
| 4691124 | Michael | Ledesma | 18 | $20.89 |
| 4692203 | Dariela | Ceja | 18 | $20.89 |
| 4693057 | Jessica | Grimes | 18 | $20.89 |
| 4695813 | Joshua | Aresco | 18 | $20.89 |
| 4702575 | Ashley | Offill | 18 | $20.89 |
| 4704148 | Patrick | Coleman | 18 | $20.89 |
| 4704392 | Keivan | Nouraei | 18 | $20.89 |
| 4710698 | Ashley | Schumacher | 18 | $20.89 |
| 4711455 | Nancy | Fernandez | 18 | $20.89 |
| 4716780 | Brandy | Boyd | 18 | $20.89 |
| 4726466 | Jessica | Robinson | 18 | $20.89 |
| 4729253 | Jakob | Holtschulte | 18 | $20.89 |
| 4729848 | Miriam | Wong | 18 | $20.89 |
| 4730676 | Melissa | Vincent | 18 | $20.89 |
| 4733355 | Monica | Olmos | 18 | $20.89 |
| 4736870 | Juan | Bahena | 18 | $20.89 |
| 4752397 | Wade | Scott | 18 | $20.89 |
| 4754804 | Dennis | Colon | 18 | $20.89 |
| 4757159 | Maria | Campos | 18 | $20.89 |
| 4759199 | Ijhman | Wycoff | 18 | $20.89 |
| 4761937 | Deanna | Furtado | 18 | $20.89 |

**Exhibit A**

## *Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4764607 | Salvador | Chavolla | 18 | $20.89 |
| 4767055 | Lluvia | Gomez | 18 | $20.89 |
| 4767060 | Lyndell | Gittens | 18 | $20.89 |
| 4774802 | Vu | Tran | 18 | $20.89 |
| 4797715 | Veronica | Tacalo | 18 | $20.89 |
| 4813125 | Rianna | Mitchell | 18 | $20.89 |
| 4816129 | Rosa | Salcedo | 18 | $20.89 |
| 110995 | Lakeisha | Banks | 19 | $21.50 |
| 111141 | Julio | Flores | 19 | $21.50 |
| 111952 | Betty | Outland | 19 | $21.50 |
| 127527 | Anthony | Hodapp | 19 | $21.50 |
| 1045584 | Zona | Brasier | 19 | $21.50 |
| 1497828 | Maria | Palacios | 19 | $21.50 |
| 2063320 | Steven | Clark | 19 | $21.50 |
| 2287407 | Maria | Mcknight | 19 | $21.50 |
| 3883734 | Wilbur | Hopper | 19 | $21.50 |
| 4341286 | Rene | Herreralopez | 19 | $21.50 |
| 4397795 | Christina | Rivera | 19 | $21.50 |
| 4400975 | Timothy | Harasti | 19 | $21.50 |
| 4405695 | Cody | Cochran | 19 | $21.50 |
| 4436558 | Kevin | Olsen | 19 | $21.50 |
| 4439757 | Eduardo | Gonzalez | 19 | $21.50 |
| 4449829 | Chris | Olsen | 19 | $21.50 |
| 4453661 | Lynae | Ferons | 19 | $21.50 |
| 4457823 | Isela | Reyes | 19 | $21.50 |
| 4464475 | Keith | Nalbach | 19 | $21.50 |
| 4470215 | Joseph | Jaimes | 19 | $21.50 |
| 4471142 | Ericka | Enos | 19 | $21.50 |
| 4494845 | Derick | Jardine | 19 | $21.50 |
| 4499067 | Larry | White | 19 | $21.50 |
| 4500686 | Cherise | Smith | 19 | $21.50 |
| 4503014 | Felipe | Tinoco | 19 | $21.50 |
| 4507934 | Sara | Chatwin | 19 | $21.50 |
| 4519697 | Erik | Swanson | 19 | $21.50 |
| 4527463 | Edilcia | Rubio | 19 | $21.50 |
| 4534639 | Emmanuel | Patterson | 19 | $21.50 |
| 4548412 | Yadira | Martinez | 19 | $21.50 |
| 4556109 | Sofia | Khabinsky | 19 | $21.50 |
| 4556538 | Mark | Harrell | 19 | $21.50 |
| 4576321 | Lisa | Tran | 19 | $21.50 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4578071 | Colin | Garrity | 19 | $21.50 |
| 4585622 | Sacha | Sikora | 19 | $21.50 |
| 4586362 | Abraham | Flores | 19 | $21.50 |
| 4590349 | Chris | Moreno | 19 | $21.50 |
| 4596267 | Michelee | Randall | 19 | $21.50 |
| 4596595 | Estefani | Lepe | 19 | $21.50 |
| 4598836 | Destiny | Leal | 19 | $21.50 |
| 4603578 | Covin | Hall | 19 | $21.50 |
| 4618926 | Beatriz | Avila | 19 | $21.50 |
| 4620176 | Unvetta | Sanders | 19 | $21.50 |
| 4621862 | William | Ruiz | 19 | $21.50 |
| 4635500 | Eileen | Aranda | 19 | $21.50 |
| 4635532 | Jason | Dibenedict | 19 | $21.50 |
| 4635807 | Rebecca | Gerona | 19 | $21.50 |
| 4637383 | Justin | Archuletta | 19 | $21.50 |
| 4639187 | Ramiro | Padilla | 19 | $21.50 |
| 4639420 | Jair | Camacho | 19 | $21.50 |
| 4642092 | Danielle | Horn | 19 | $21.50 |
| 4643136 | Seth | Franks | 19 | $21.50 |
| 4644681 | Christin | Smith | 19 | $21.50 |
| 4644704 | Crystal | Macias | 19 | $21.50 |
| 4645706 | Gabriel | Salinas | 19 | $21.50 |
| 4650650 | Luis | Rosel | 19 | $21.50 |
| 4652602 | Carol | Martinez | 19 | $21.50 |
| 4654866 | Bhavna | Patel | 19 | $21.50 |
| 4656546 | Erika | Holguin | 19 | $21.50 |
| 4657953 | April | Garcia | 19 | $21.50 |
| 4658952 | Amanda | Daniels | 19 | $21.50 |
| 4665556 | Kristen | Bodily | 19 | $21.50 |
| 4676292 | Nallely | Dorantes | 19 | $21.50 |
| 4685309 | Nancy | Salazar | 19 | $21.50 |
| 4691121 | Rachelle | Bayola | 19 | $21.50 |
| 4694742 | Rosalinda | Rodriguez | 19 | $21.50 |
| 4703249 | Eduardo | Rocha | 19 | $21.50 |
| 4703599 | Maria | Orozco | 19 | $21.50 |
| 4712743 | Rafael | Miron | 19 | $21.50 |
| 4713024 | Carrie | Collins | 19 | $21.50 |
| 4716486 | Maria | Bueno | 19 | $21.50 |
| 4718572 | Maria | Camarena | 19 | $21.50 |
| 4718842 | Maria | Lopez | 19 | $21.50 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4726999 | Anthony | Patino | 19 | $21.50 |
| 4731064 | Chris | Reed | 19 | $21.50 |
| 4731596 | Joslyn | Cleveland | 19 | $21.50 |
| 4733098 | Sofia | Patino | 19 | $21.50 |
| 4734221 | Oscar | Lozano | 19 | $21.50 |
| 4737775 | Joaquin | Ortega | 19 | $21.50 |
| 4739246 | Sandra | Sandoval | 19 | $21.50 |
| 4740338 | Bryan | Arviso | 19 | $21.50 |
| 4743659 | Angel | Moreno | 19 | $21.50 |
| 4757692 | Faisal | Aljarboua | 19 | $21.50 |
| 4760168 | Marino | Poletine | 19 | $21.50 |
| 4761238 | Gregg | Figueroa | 19 | $21.50 |
| 4762228 | Aldo | Miranda | 19 | $21.50 |
| 4779710 | Vanessa | Cortes | 19 | $21.50 |
| 4784755 | Karintia | Gonzalez | 19 | $21.50 |
| 4794269 | Daniel | Wattier | 19 | $21.50 |
| 4796206 | Crystal | Nutt | 19 | $21.50 |
| 4797041 | Gerald | Woempher | 19 | $21.50 |
| 4803860 | Matilde | Vargas | 19 | $21.50 |
| 4805088 | Miriam | Leyva | 19 | $21.50 |
| 4806885 | Noel | Villarreal | 19 | $21.50 |
| 109304 | Amy | Hodges | 20 | $22.11 |
| 495735 | Maria | Espinoza | 20 | $22.11 |
| 988790 | Eden | Kumar | 20 | $22.11 |
| 1039654 | Tunde | Akinyemi | 20 | $22.11 |
| 1186399 | Danette | Benson | 20 | $22.11 |
| 1555642 | Angie | Johnson | 20 | $22.11 |
| 4365739 | Cynthia | Hawley | 20 | $22.11 |
| 4392113 | Tamika | Johnson | 20 | $22.11 |
| 4405700 | Daniel | Gonzalez | 20 | $22.11 |
| 4409684 | Patrick | Heidick | 20 | $22.11 |
| 4413643 | Dia | Vang | 20 | $22.11 |
| 4420395 | Mirelys | Guadarrama | 20 | $22.11 |
| 4421093 | Melissa | Galvan | 20 | $22.11 |
| 4434710 | Brandon | Bailey | 20 | $22.11 |
| 4448216 | Suzanne | Underwood | 20 | $22.11 |
| 4449542 | Nick | Bowen | 20 | $22.11 |
| 4450818 | Frederick | Montgomery | 20 | $22.11 |
| 4456182 | Johnny | Rovira | 20 | $22.11 |
| 4456220 | Jordan | Simons | 20 | $22.11 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4457165 | Eyasu | Weldegiorgis | 20 | $22.11 |
| 4488401 | Maria | Hernandez | 20 | $22.11 |
| 4488404 | Steven | Fitkin | 20 | $22.11 |
| 4492903 | Laticia | Henry | 20 | $22.11 |
| 4494892 | Pedro | Loli | 20 | $22.11 |
| 4495176 | Leondra | Edwards | 20 | $22.11 |
| 4499776 | Tehelah | Edwards | 20 | $22.11 |
| 4500365 | Leeroy | Gamez | 20 | $22.11 |
| 4502404 | Alfredo | Romero | 20 | $22.11 |
| 4505041 | Alonzo | Nakai | 20 | $22.11 |
| 4512389 | Charlena | Brunner | 20 | $22.11 |
| 4514014 | Robert | Briones | 20 | $22.11 |
| 4523452 | Tiffany | Williams | 20 | $22.11 |
| 4523457 | Anthony | Smith | 20 | $22.11 |
| 4535269 | Ruben | Santellano | 20 | $22.11 |
| 4536039 | Sheyla | Chalco | 20 | $22.11 |
| 4536041 | Amanda | Paxton | 20 | $22.11 |
| 4536087 | Ashkan | Hajirasooliha | 20 | $22.11 |
| 4538154 | Sarah | Robinson | 20 | $22.11 |
| 4538614 | Kristophr | Kilcoyne | 20 | $22.11 |
| 4549253 | Amir | Vaziri | 20 | $22.11 |
| 4554559 | Laura | Rubio | 20 | $22.11 |
| 4555650 | Sir | Beeks | 20 | $22.11 |
| 4557560 | William | Padden | 20 | $22.11 |
| 4560333 | Michael | Vincelette | 20 | $22.11 |
| 4567522 | Guillermo | Mercado | 20 | $22.11 |
| 4571326 | Brandi | Anthony | 20 | $22.11 |
| 4572161 | Seng | Seaphan | 20 | $22.11 |
| 4576322 | Lilia | Beltran | 20 | $22.11 |
| 4579423 | Rosalina | Andrade | 20 | $22.11 |
| 4580243 | Asencion | Plaza | 20 | $22.11 |
| 4583770 | Araceli | Borja | 20 | $22.11 |
| 4587949 | Maribel | Ramirez | 20 | $22.11 |
| 4593302 | Marisha | Wren | 20 | $22.11 |
| 4596295 | Christopr | Thatcher | 20 | $22.11 |
| 4614895 | Leonor Yudiela | Carrasco | 20 | $22.11 |
| 4616037 | Lindsay | Barron | 20 | $22.11 |
| 4621233 | Matthew | Palmer | 20 | $22.11 |
| 4621459 | Miguel | Arteaga | 20 | $22.11 |
| 4625831 | Pearl | Howard | 20 | $22.11 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4630397 | Daniel | Orta | 20 | $22.11 |
| 4633560 | Dorothy | Johnson | 20 | $22.11 |
| 4645094 | Jose | Hernandez | 20 | $22.11 |
| 4649697 | Keane | Mananquil | 20 | $22.11 |
| 4661409 | Rita | Fuentes | 20 | $22.11 |
| 4662172 | Jerry | Vasquez | 20 | $22.11 |
| 4662847 | Kevin | Jones | 20 | $22.11 |
| 4665103 | Latonya | Gaines | 20 | $22.11 |
| 4701833 | Norberto | Martinez | 20 | $22.11 |
| 4707888 | Rena | Robertson | 20 | $22.11 |
| 4710702 | Christian | Torres | 20 | $22.11 |
| 4715815 | Jeremy | Montoya | 20 | $22.11 |
| 4716782 | Stephanie | Deere | 20 | $22.11 |
| 4717457 | Thomas | Hood | 20 | $22.11 |
| 4718840 | Keyona | Brown | 20 | $22.11 |
| 4722225 | Benjamin | Harris | 20 | $22.11 |
| 4725496 | Ty | Cox | 20 | $22.11 |
| 4732099 | George | Maldonado | 20 | $22.11 |
| 4733096 | Franco | Rodriguez | 20 | $22.11 |
| 4736618 | Samantha | Rodriguez | 20 | $22.11 |
| 4736896 | Silvia | Cabrera | 20 | $22.11 |
| 4750982 | Cameron | King | 20 | $22.11 |
| 4757432 | German | Garcia | 20 | $22.11 |
| 4770720 | Debra | Doyle | 20 | $22.11 |
| 4784125 | Darryl | Avant | 20 | $22.11 |
| 4792695 | Ary | Akabani | 20 | $22.11 |
| 4800908 | Jose | Catano | 20 | $22.11 |
| 102447 | Michael | Griffin | 21 | $22.71 |
| 125890 | Nancy | Trovao | 21 | $22.71 |
| 126998 | Juan | Zarate | 21 | $22.71 |
| 663486 | Chhet | Poeun | 21 | $22.71 |
| 844475 | Juan | Cervantez | 21 | $22.71 |
| 871332 | Wanda | McGee | 21 | $22.71 |
| 1213770 | Catherine | Kolokithas | 21 | $22.71 |
| 1668191 | Sergio | Ortiz | 21 | $22.71 |
| 2132852 | Monique | Davis | 21 | $22.71 |
| 3866084 | Michelle | Webster | 21 | $22.71 |
| 4111824 | Derek | Miklos | 21 | $22.71 |
| 4372985 | George | Joslyn | 21 | $22.71 |
| 4399290 | Arturo | Hernandez | 21 | $22.71 |

**Exhibit A**

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4418600 | Ricardo | Salas | 21 | $22.71 |
| 4419492 | Bryant | Lassley | 21 | $22.71 |
| 4420394 | Martha | Alejo | 21 | $22.71 |
| 4424451 | Marcos | Gonzalez | 21 | $22.71 |
| 4433061 | Ligorio | Herrera | 21 | $22.71 |
| 4435891 | Yvonne | Williams | 21 | $22.71 |
| 4451742 | Victoria | Milan | 21 | $22.71 |
| 4454575 | Lorena | Garcia | 21 | $22.71 |
| 4460980 | Donta | Washington | 21 | $22.71 |
| 4464786 | Efrain | Figueroa | 21 | $22.71 |
| 4470161 | Sofia | Sanchez | 21 | $22.71 |
| 4490471 | Mercedes | Batts | 21 | $22.71 |
| 4496559 | Matthew | Bodnar | 21 | $22.71 |
| 4497205 | Gerard | Villalobos | 21 | $22.71 |
| 4502998 | Chrystol | Garcia | 21 | $22.71 |
| 4510626 | Touyee | Vang | 21 | $22.71 |
| 4515933 | Chris | Brigante | 21 | $22.71 |
| 4523355 | Jerry | Neal | 21 | $22.71 |
| 4536042 | Michelle | Carrasco | 21 | $22.71 |
| 4551131 | Kevin | Jones | 21 | $22.71 |
| 4561841 | Jose | Ixtlahuac | 21 | $22.71 |
| 4563940 | Brian | Sale | 21 | $22.71 |
| 4577426 | Daisy | Bonola | 21 | $22.71 |
| 4583506 | Leanne | Fisher | 21 | $22.71 |
| 4585487 | Russell | Cleveland | 21 | $22.71 |
| 4588307 | Kiera | Wilson | 21 | $22.71 |
| 4588557 | Armando | Betanos | 21 | $22.71 |
| 4601943 | Shadonna | Jones | 21 | $22.71 |
| 4603874 | Arturo | Amaro | 21 | $22.71 |
| 4614164 | Amanda | Quintana | 21 | $22.71 |
| 4615742 | Darnetta | Sharp | 21 | $22.71 |
| 4616767 | Cody | Martin | 21 | $22.71 |
| 4620722 | Landy | Quijano | 21 | $22.71 |
| 4627440 | Vanessa | Marquez | 21 | $22.71 |
| 4627874 | Elmer | Rivera | 21 | $22.71 |
| 4629128 | Chanea | Parsons | 21 | $22.71 |
| 4629550 | Michael | Olmos | 21 | $22.71 |
| 4631981 | Esteban | Martinez | 21 | $22.71 |
| 4636369 | Terry | Vaughn | 21 | $22.71 |
| 4638166 | Morgan | Wilder | 21 | $22.71 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4641129 | Jose | Moreno | 21 | $22.71 |
| 4647319 | Danny | Sparks | 21 | $22.71 |
| 4649253 | Justin | Golden | 21 | $22.71 |
| 4659217 | Danielle | Ellis | 21 | $22.71 |
| 4689111 | Gina | Lomeli | 21 | $22.71 |
| 4691122 | Jeremy | Vaughan | 21 | $22.71 |
| 4691883 | Rupinder | Kaur | 21 | $22.71 |
| 4696137 | Ty | Mcclarty | 21 | $22.71 |
| 4696143 | Julio | Hernandez | 21 | $22.71 |
| 4702998 | Roberto | Espinoza | 21 | $22.71 |
| 4703889 | Lazaro | Alfonso | 21 | $22.71 |
| 4709970 | Antoine | Grayson | 21 | $22.71 |
| 4716476 | Tayler | Mckinney | 21 | $22.71 |
| 4717744 | Denise | Delatorre | 21 | $22.71 |
| 4729063 | Jyoti | Devi | 21 | $22.71 |
| 4731329 | Lete | Sanchez | 21 | $22.71 |
| 4733701 | Carlos | Guzman | 21 | $22.71 |
| 4737100 | Shameka | White | 21 | $22.71 |
| 4737108 | Sandra | Jimenez | 21 | $22.71 |
| 4749506 | Brandice | Townsend | 21 | $22.71 |
| 4753934 | Isabel | Navarrete | 21 | $22.71 |
| 4754145 | Nicholas | Pujanes | 21 | $22.71 |
| 4754536 | Tatevik | Tovmasyan | 21 | $22.71 |
| 4759469 | Kevin | Mcmahan | 21 | $22.71 |
| 4764379 | Robert | Borden | 21 | $22.71 |
| 4783040 | Early | Turner | 21 | $22.71 |
| 4784127 | Margarita | Baez | 21 | $22.71 |
| 4787521 | Paul | Munoz | 21 | $22.71 |
| 4801958 | Maria | Herrera | 21 | $22.71 |
| 4803628 | Edgar | Lara | 21 | $22.71 |
| 4804640 | Gabriel | Davila | 21 | $22.71 |
| 4805368 | Ernest | Buckley | 21 | $22.71 |
| 107304 | Luis | Plata | 22 | $23.32 |
| 110088 | Monica | Moore | 22 | $23.32 |
| 112430 | Monique | Cofield | 22 | $23.32 |
| 129454 | Maria | Arteaga | 22 | $23.32 |
| 1010871 | Eric | Escobar | 22 | $23.32 |
| 1191474 | Tracy | Olive | 22 | $23.32 |
| 1637789 | Laura | Hernandez | 22 | $23.32 |
| 1652344 | Vanna | Em | 22 | $23.32 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 2280856 | Pamela | Garcia | 22 | $23.32 |
| 4248915 | Lisa | Casadevall | 22 | $23.32 |
| 4766045 | Cindy | Castillo | 22 | $23.32 |
| 4344374 | Malika | Tadi | 22 | $23.32 |
| 4414398 | Rafael | Santana | 22 | $23.32 |
| 4422667 | Rosario | Galeno | 22 | $23.32 |
| 4426992 | Marlon | Jackson | 22 | $23.32 |
| 4436277 | Mark | Virrey | 22 | $23.32 |
| 4440461 | Eden | Medina | 22 | $23.32 |
| 4456461 | Nicholas | Campbell | 22 | $23.32 |
| 4461972 | Hector | Hernandez | 22 | $23.32 |
| 4468010 | Elda | Ortega | 22 | $23.32 |
| 4492920 | Yesenia | Aranda | 22 | $23.32 |
| 4496024 | Joshua | Sanders | 22 | $23.32 |
| 4498485 | Maria | Vides | 22 | $23.32 |
| 4499727 | Allen | Cumigad | 22 | $23.32 |
| 4507969 | Devin | Horton | 22 | $23.32 |
| 4528123 | Ignacio | Salas | 22 | $23.32 |
| 4532788 | Antoinete | Reed | 22 | $23.32 |
| 4532805 | Francisco | Meza | 22 | $23.32 |
| 4540891 | Patrick | Lykins | 22 | $23.32 |
| 4553715 | Maria | Refugio | 22 | $23.32 |
| 4554541 | Andres | Martinez | 22 | $23.32 |
| 4560344 | Nick | Davy | 22 | $23.32 |
| 4564552 | Priscilla | Trujillo | 22 | $23.32 |
| 4572151 | Alfredo | Suarez | 22 | $23.32 |
| 4576329 | Maria | Arreola | 22 | $23.32 |
| 4588568 | Samantha | Pelletier | 22 | $23.32 |
| 4600256 | Bruce | Davis | 22 | $23.32 |
| 4601639 | Salvador | Zepeda | 22 | $23.32 |
| 4618575 | Emilio | Jaime | 22 | $23.32 |
| 4627899 | Juana | Tapia | 22 | $23.32 |
| 4630906 | Kyle | Flynn | 22 | $23.32 |
| 4631758 | Maria | Rivas | 22 | $23.32 |
| 4642921 | Adan | Moran | 22 | $23.32 |
| 4647314 | Destiny | Ruiz | 22 | $23.32 |
| 4649696 | Y. | Mejia | 22 | $23.32 |
| 4650964 | April | Ruiz | 22 | $23.32 |
| 4651442 | Thomas | Rowley | 22 | $23.32 |
| 4652846 | Avery | Austin | 22 | $23.32 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4654581 | Ashley | Hazelwood | 22 | $23.32 |
| 4655311 | Crystal | Mcinnerney | 22 | $23.32 |
| 4668443 | Julie | Gutierrez | 22 | $23.32 |
| 4671943 | Sandra | Vargas | 22 | $23.32 |
| 4672291 | Esther | Estrada | 22 | $23.32 |
| 4674567 | Trixie | Benitez | 22 | $23.32 |
| 4677311 | Melissa | Coronel | 22 | $23.32 |
| 4678691 | Ana | Felipe | 22 | $23.32 |
| 4699657 | Elisa | Salazar | 22 | $23.32 |
| 4702102 | Gleenisha | Kirkland | 22 | $23.32 |
| 4711104 | Jordan | Hendrix | 22 | $23.32 |
| 4721109 | Vanessa | Gonzalez | 22 | $23.32 |
| 4728534 | Alan | Mckenzie | 22 | $23.32 |
| 4738353 | Jinnefer | Miller | 22 | $23.32 |
| 4750978 | Consuelo | Serrano | 22 | $23.32 |
| 4751198 | Maria | Pimentel | 22 | $23.32 |
| 4752102 | Richard | Hernandez | 22 | $23.32 |
| 4753450 | Brian | Tenderro | 22 | $23.32 |
| 4755597 | Eder | Bucio | 22 | $23.32 |
| 4757154 | Scarlett | Agee | 22 | $23.32 |
| 4760394 | Cristina | Valdez | 22 | $23.32 |
| 4762978 | Tiffany | Hamlett | 22 | $23.32 |
| 4766774 | Cristian | Manzo | 22 | $23.32 |
| 4768025 | Maira | Mckiernan | 22 | $23.32 |
| 4772921 | Kimberly | Workman | 22 | $23.32 |
| 4773313 | Jared | Little | 22 | $23.32 |
| 4791780 | Darren | Herd | 22 | $23.32 |
| 4801362 | Drew | Herbold | 22 | $23.32 |
| 4806558 | Yvette | Deleon | 22 | $23.32 |
| 4810619 | Guillerma | Cruz | 22 | $23.32 |
| 110869 | Michael | Soldano | 23 | $23.92 |
| 113792 | Agustin | Resendiz | 23 | $23.92 |
| 125033 | Blancia | Marquez | 23 | $23.92 |
| 1627274 | Tonya | Nunez | 23 | $23.92 |
| 1977499 | Brenda | Carillo | 23 | $23.92 |
| 3440859 | Ivone | Alvarez | 23 | $23.92 |
| 4290041 | Randall | Rowland | 23 | $23.92 |
| 4412375 | Chris | Neeley | 23 | $23.92 |
| 4418567 | Vicki | Willis | 23 | $23.92 |
| 4427622 | Tracy | Gardner | 23 | $23.92 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4445584 | Alan | Matias | 23 | $23.92 |
| 4457812 | Yadira | Silva | 23 | $23.92 |
| 4458088 | Andrey | Fedchik | 23 | $23.92 |
| 4468038 | Jaime | Manzo | 23 | $23.92 |
| 4499715 | Judith | Ortiz | 23 | $23.92 |
| 4504454 | Jessica | Ramirez | 23 | $23.92 |
| 4521618 | Armando | Serrano | 23 | $23.92 |
| 4526313 | Javier | Alvarez | 23 | $23.92 |
| 4527447 | Carrie | Clayton | 23 | $23.92 |
| 4532786 | Shannon | Snow | 23 | $23.92 |
| 4534352 | Perla | Spiegel | 23 | $23.92 |
| 4563948 | Destiny | Montiel | 23 | $23.92 |
| 4567811 | Samuel | Salcedo | 23 | $23.92 |
| 4568115 | Torriana | Emerick | 23 | $23.92 |
| 4568540 | Vikas | Verma | 23 | $23.92 |
| 4580024 | Jorge | Gutierrez | 23 | $23.92 |
| 4585620 | Arturo | Almanza | 23 | $23.92 |
| 4586347 | Keron | Mackey | 23 | $23.92 |
| 4586698 | Natalia | Arnaut | 23 | $23.92 |
| 4590312 | Erika | Sandoval | 23 | $23.92 |
| 4599206 | Gerardo | Velasquez | 23 | $23.92 |
| 4602525 | Victoria | Braun | 23 | $23.92 |
| 4615143 | Carlton | Robinson | 23 | $23.92 |
| 4615976 | Alex | Castaneda | 23 | $23.92 |
| 4625359 | Jamee | Anderson | 23 | $23.92 |
| 4629070 | Sandra | Torrez | 23 | $23.92 |
| 4633617 | Trinidad | Alonzo | 23 | $23.92 |
| 4636116 | Gessika | Perez | 23 | $23.92 |
| 4644014 | Nicolas | Briseno | 23 | $23.92 |
| 4645296 | Yer | Lor | 23 | $23.92 |
| 4647763 | Jamie | Davis | 23 | $23.92 |
| 4647770 | Michael | Harris | 23 | $23.92 |
| 4648390 | Corina | Blundstone | 23 | $23.92 |
| 4661989 | Kathleen | Aflleje | 23 | $23.92 |
| 4668985 | Kristeena | Bugos | 23 | $23.92 |
| 4673209 | Ulysses | Contreras | 23 | $23.92 |
| 4681203 | Tyrone | Ramsey | 23 | $23.92 |
| 4683788 | Alejandro | Covarrubias | 23 | $23.92 |
| 4696216 | Dyson | Coughran | 23 | $23.92 |
| 4697272 | Marissa | New | 23 | $23.92 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4704387 | Danyelle | Buford | 23 | $23.92 |
| 4708289 | Pritpal | Singh | 23 | $23.92 |
| 4713820 | Juanita | Burciago | 23 | $23.92 |
| 4715391 | Jared | Cook | 23 | $23.92 |
| 4715398 | Jesse | Cortes | 23 | $23.92 |
| 4717126 | Sherrelle | Spotwood | 23 | $23.92 |
| 4718531 | Batu | Ozboz | 23 | $23.92 |
| 4726138 | Drew | Ilg | 23 | $23.92 |
| 4730941 | Jose | Aguilar | 23 | $23.92 |
| 4731325 | Diana | Cano | 23 | $23.92 |
| 4732410 | Samantha | Belyeu | 23 | $23.92 |
| 4733388 | David | Cortes | 23 | $23.92 |
| 4750369 | Geraldo | Martinez | 23 | $23.92 |
| 4767070 | Elvira | Ballesteros | 23 | $23.92 |
| 4776713 | Ethan | Castilla | 23 | $23.92 |
| 4779584 | Violeta | Jimenez | 23 | $23.92 |
| 4785888 | Jonuthin | Lyons | 23 | $23.92 |
| 4794267 | Elizabeth | Jackson | 23 | $23.92 |
| 4815682 | George | Moawad | 23 | $23.92 |
| 127186 | Maria | Smith | 24 | $24.53 |
| 1016466 | Francis | Orozco | 24 | $24.53 |
| 1979135 | Sherrell | Gentry | 24 | $24.53 |
| 2055469 | Michael | Sanchez | 24 | $24.53 |
| 2135732 | Randy | Harding | 24 | $24.53 |
| 2146473 | Sheena | Shost | 24 | $24.53 |
| 4349737 | Nichole | Arellano | 24 | $24.53 |
| 4357542 | Ruben | Martinez | 24 | $24.53 |
| 4382766 | Robert | Hernandez | 24 | $24.53 |
| 4383497 | Alex | Guardiola | 24 | $24.53 |
| 4406408 | Danny | Dondiego | 24 | $24.53 |
| 4414103 | Marvette | Alvarez | 24 | $24.53 |
| 4427665 | Graciela | Romo | 24 | $24.53 |
| 4433876 | Jose | Garcia | 24 | $24.53 |
| 4441356 | Williams | Gates | 24 | $24.53 |
| 4444966 | Larrashan | Johnson | 24 | $24.53 |
| 4445852 | Alexis | Gonzalez | 24 | $24.53 |
| 4446967 | Ammie | Hoffman | 24 | $24.53 |
| 4449539 | Nicole | Newton | 24 | $24.53 |
| 4469898 | Jose | Reyes | 24 | $24.53 |
| 4504449 | Maria | Gomez | 24 | $24.53 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4529846 | Daniel | Mitchell | 24 | $24.53 |
| 4535097 | Zeshan | Shaheen | 24 | $24.53 |
| 4560680 | William | Castil | 24 | $24.53 |
| 4563932 | Emmanuel | Pineda | 24 | $24.53 |
| 4565238 | Lavivian | Edwards | 24 | $24.53 |
| 4565824 | Junior | Gastelum | 24 | $24.53 |
| 4573420 | Felix | Mendoza | 24 | $24.53 |
| 4590910 | Shalese | Davidson | 24 | $24.53 |
| 4600814 | Stephanie | Leslie | 24 | $24.53 |
| 4606961 | Maixee | Lee | 24 | $24.53 |
| 4626472 | Hadi | Mohammadi | 24 | $24.53 |
| 4631998 | Louis | Midencey | 24 | $24.53 |
| 4633554 | Mark | Balanza | 24 | $24.53 |
| 4634982 | Maria | Menendez | 24 | $24.53 |
| 4635813 | Ashley | Rutherford | 24 | $24.53 |
| 4638397 | Dina | Anderson | 24 | $24.53 |
| 4642647 | Mayra | Villalobos | 24 | $24.53 |
| 4643796 | Julio | Aguilera | 24 | $24.53 |
| 4645318 | Michael | Carpenter | 24 | $24.53 |
| 4648757 | Carlos | Mcdowell | 24 | $24.53 |
| 4649248 | James | Acosta | 24 | $24.53 |
| 4653248 | Brice | Hughes | 24 | $24.53 |
| 4656252 | Salvador | Torres | 24 | $24.53 |
| 4657093 | Meshelle | Tims | 24 | $24.53 |
| 4658273 | Luis | Cardona | 24 | $24.53 |
| 4658594 | Jenell | Benitez | 24 | $24.53 |
| 4672765 | Lorena | Molina | 24 | $24.53 |
| 4678882 | Troy | Evans | 24 | $24.53 |
| 4686549 | Angel | Medina | 24 | $24.53 |
| 4689843 | Cindy | Valencia | 24 | $24.53 |
| 4703507 | Anjula | Devi | 24 | $24.53 |
| 4709727 | Holly | Larkin | 24 | $24.53 |
| 4713533 | Dmytro | Voronov | 24 | $24.53 |
| 4713824 | Ruby | Arzolarubio | 24 | $24.53 |
| 4715699 | Daniel | Duchane | 24 | $24.53 |
| 4721730 | Guadalupe | Obregon | 24 | $24.53 |
| 4728223 | Francisco | Montano | 24 | $24.53 |
| 4730400 | Brian | Nauer | 24 | $24.53 |
| 4735757 | Araceli | Martinez | 24 | $24.53 |
| 4736357 | Paul | Logan | 24 | $24.53 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4737777 | Dominique | Babers | 24 | $24.53 |
| 4738659 | Dominick | Pitts | 24 | $24.53 |
| 4740067 | Chris | Eimicko | 24 | $24.53 |
| 4749503 | Sonia | Garcia | 24 | $24.53 |
| 4754379 | Lucero | Lindell | 24 | $24.53 |
| 4759230 | Jerry | Seaman | 24 | $24.53 |
| 4767068 | Luis | Ake | 24 | $24.53 |
| 4770413 | Salvador | Madrigal | 24 | $24.53 |
| 4772080 | Ariel | Williams | 24 | $24.53 |
| 4772393 | Aurora | Rodriguez | 24 | $24.53 |
| 4772936 | Harjinder | Narwal | 24 | $24.53 |
| 4777232 | Jonathan | Gonia | 24 | $24.53 |
| 4779079 | Stephanie | Culpepper | 24 | $24.53 |
| 4784766 | Jose | Reyes | 24 | $24.53 |
| 4786692 | Monica | Herrera | 24 | $24.53 |
| 4792697 | Hanif | Avarsaji | 24 | $24.53 |
| 4808351 | Jose | Solis | 24 | $24.53 |
| 850040 | Dorothy | Cummings | 25 | $25.13 |
| 976719 | Leyman | Cinto | 25 | $25.13 |
| 1024794 | Tabitha | Haynes | 25 | $25.13 |
| 1236713 | Shahryar | Mehran | 25 | $25.13 |
| 2088607 | Jimy | Garcia | 25 | $25.13 |
| 2103123 | Tatyana | Shadyuk | 25 | $25.13 |
| 2130142 | April | Nallsstephens | 25 | $25.13 |
| 3833412 | Rodolfo | Ramos | 25 | $25.13 |
| 4111792 | Noemi | Relles | 25 | $25.13 |
| 4310033 | Ivan | Villalobos | 25 | $25.13 |
| 4401933 | Anthony | Gardner | 25 | $25.13 |
| 4407642 | Vincent | Perez | 25 | $25.13 |
| 4419487 | Jose | Roque | 25 | $25.13 |
| 4426429 | Alen | Cabandong | 25 | $25.13 |
| 4441911 | Cario | Netterville | 25 | $25.13 |
| 4466499 | Juan | Casas | 25 | $25.13 |
| 4467894 | Ravinder | Kaur | 25 | $25.13 |
| 4471149 | Jacklyn | Burnside | 25 | $25.13 |
| 4502999 | Adrian | Velarde | 25 | $25.13 |
| 4523520 | Michael | Moore | 25 | $25.13 |
| 4523923 | Eddie | Fong | 25 | $25.13 |
| 4529301 | Veronica | Cuevas | 25 | $25.13 |
| 4530946 | Laneisha | Lockridge | 25 | $25.13 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4537114 | Stephanie | Hernandez | 25 | $25.13 |
| 4540221 | Lory | Dong | 25 | $25.13 |
| 4545982 | Larranish | Russel | 25 | $25.13 |
| 4547810 | Luz | Langarica | 25 | $25.13 |
| 4549250 | Arnold | Kim | 25 | $25.13 |
| 4552301 | Robert | Dozier | 25 | $25.13 |
| 4554291 | Luiza | Grinko | 25 | $25.13 |
| 4571528 | Lucero | Ocampo | 25 | $25.13 |
| 4581458 | Ashley | Redfern | 25 | $25.13 |
| 4585713 | Mauricio | Rodriguez | 25 | $25.13 |
| 4586678 | Eugene | Butler | 25 | $25.13 |
| 4593300 | Sarah | Ikerd | 25 | $25.13 |
| 4613691 | Ronald | Lambert | 25 | $25.13 |
| 4616383 | Lenora | Flowers | 25 | $25.13 |
| 4619271 | Quynh | Nguyen | 25 | $25.13 |
| 4620180 | Daniel | Polumbus | 25 | $25.13 |
| 4621642 | David | Harden | 25 | $25.13 |
| 4627180 | Melissa | Tilley | 25 | $25.13 |
| 4629046 | Barry | Butler | 25 | $25.13 |
| 4638165 | Jedediah | Hunt | 25 | $25.13 |
| 4641821 | Marco | Delgado | 25 | $25.13 |
| 4642923 | Veronica | Barajas | 25 | $25.13 |
| 4645295 | Cheeng | Vue | 25 | $25.13 |
| 4645864 | Kim | Davis | 25 | $25.13 |
| 4660885 | Taha | Mountasir | 25 | $25.13 |
| 4661196 | Andria | Ramirez | 25 | $25.13 |
| 4675095 | Tricia | Gaffier | 25 | $25.13 |
| 4678117 | Ambrosio | Gonzalez | 25 | $25.13 |
| 4678893 | Ivan | Brafford | 25 | $25.13 |
| 4682407 | Ruben | Garcia | 25 | $25.13 |
| 4683502 | Sergey | Lukovich | 25 | $25.13 |
| 4687271 | Greg | Wolfin | 25 | $25.13 |
| 4694106 | Steven | Mcbride | 25 | $25.13 |
| 4707877 | Veronica | Marin | 25 | $25.13 |
| 4715107 | Norberto | Cielo | 25 | $25.13 |
| 4717129 | Christian | Rodriguez | 25 | $25.13 |
| 4718554 | Dominique | Lamelin | 25 | $25.13 |
| 4730429 | Priscilla | Rodriguez | 25 | $25.13 |
| 4736078 | Christoph | Sell | 25 | $25.13 |
| 4742825 | Larry | Mccoy | 25 | $25.13 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4749068 | Chris | Rivas | 25 | $25.13 |
| 4761404 | Tambushia | Hewitt | 25 | $25.13 |
| 4762213 | Concepcin | Palafox | 25 | $25.13 |
| 4764387 | Lesley | Davis | 25 | $25.13 |
| 4768573 | Ron | Pardue | 25 | $25.13 |
| 4772682 | Javail | Jackson | 25 | $25.13 |
| 4774145 | Baltazar | Martinez | 25 | $25.13 |
| 4779073 | Maria | Deras | 25 | $25.13 |
| 4785117 | Joshua | Olivas | 25 | $25.13 |
| 4791949 | Mayra | Reynosa | 25 | $25.13 |
| 4793005 | Daevon | Cravin | 25 | $25.13 |
| 4793196 | John | Gordon | 25 | $25.13 |
| 4797970 | Lorena | Nunez | 25 | $25.13 |
| 107446 | Rutilio | Perez | 26 | $25.74 |
| 1675728 | Jose | Macias | 26 | $25.74 |
| 1681276 | Monique | Castro | 26 | $25.74 |
| 2108149 | Jessica | Gies | 26 | $25.74 |
| 2117106 | Yevgeniy | Tsurkan | 26 | $25.74 |
| 2286988 | Marco | Aragon | 26 | $25.74 |
| 4347923 | Jainesh | Singh | 26 | $25.74 |
| 4420296 | Tomara | Twigg | 26 | $25.74 |
| 4430207 | Gonzalo | Lopez | 26 | $25.74 |
| 4432665 | Dagon | Williams | 26 | $25.74 |
| 4442248 | Naveed | Rehman | 26 | $25.74 |
| 4443163 | Maria | Linares | 26 | $25.74 |
| 4449835 | Tamas | Pazsiczky | 26 | $25.74 |
| 4451754 | Michelle | Vasquez | 26 | $25.74 |
| 4458334 | Ashley | Sarian | 26 | $25.74 |
| 4469852 | Tosha | Batty | 26 | $25.74 |
| 4493549 | Ashley | Page | 26 | $25.74 |
| 4500587 | Kamel | Abdelramman | 26 | $25.74 |
| 4506361 | Sofia | Villagomez | 26 | $25.74 |
| 4507286 | Samantha | Tarman | 26 | $25.74 |
| 4507968 | Zackary | Willis | 26 | $25.74 |
| 4527464 | Roger | Vorakhanh | 26 | $25.74 |
| 4544780 | Magdalena | Rosas | 26 | $25.74 |
| 4561020 | Royce | Duff | 26 | $25.74 |
| 4568602 | Pablo | Rivera | 26 | $25.74 |
| 4570805 | Caroline | Dickerson | 26 | $25.74 |
| 4571524 | Jensen | Esteves | 26 | $25.74 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4577376 | Perla | Sanchez | 26 | $25.74 |
| 4582350 | Patrick | Lane | 26 | $25.74 |
| 4590260 | Cassandra | Willis | 26 | $25.74 |
| 4591805 | Priscilla | Mora | 26 | $25.74 |
| 4618290 | Ana | Floresdearies | 26 | $25.74 |
| 4628117 | Rickey | Lo | 26 | $25.74 |
| 4641618 | Elisa | Santos | 26 | $25.74 |
| 4644291 | Ryan | Sales | 26 | $25.74 |
| 4645305 | Rafael | Platas | 26 | $25.74 |
| 4647076 | Francisco | Martinez | 26 | $25.74 |
| 4651277 | Neisha | Smith | 26 | $25.74 |
| 4663988 | Haji | Taylor | 26 | $25.74 |
| 4668113 | Constance | Moss | 26 | $25.74 |
| 4670273 | Ava | Williams | 26 | $25.74 |
| 4688621 | Collette | Renaud | 26 | $25.74 |
| 4690563 | Katherine | Tran | 26 | $25.74 |
| 4694453 | Maria | Cedillo | 26 | $25.74 |
| 4704391 | Gilberto | Hernandez | 26 | $25.74 |
| 4711453 | John | Krecek | 26 | $25.74 |
| 4718829 | James | Hankins | 26 | $25.74 |
| 4736323 | Antonio | Moreno | 26 | $25.74 |
| 4736868 | Danika | Thomas | 26 | $25.74 |
| 4746712 | Kathleen | Wingate | 26 | $25.74 |
| 4750120 | Lindsey | Navarro | 26 | $25.74 |
| 4754808 | Bahjat | Albanna | 26 | $25.74 |
| 4756622 | Heather | Cavion | 26 | $25.74 |
| 4760398 | Andres | Hernandez | 26 | $25.74 |
| 4764418 | Deanna | Long | 26 | $25.74 |
| 4766224 | Robert | Baca | 26 | $25.74 |
| 4775841 | Ana | Rosas | 26 | $25.74 |
| 4777205 | Krystal | Carranza | 26 | $25.74 |
| 4785116 | Joe | Espinoza | 26 | $25.74 |
| 4793780 | Adrian | Chavez | 26 | $25.74 |
| 4795627 | Stephanie | Duarte | 26 | $25.74 |
| 4799693 | Oscar | Hernandez | 26 | $25.74 |
| 4813503 | Juan | Garcia | 26 | $25.74 |
| 841579 | Teresa | Escobedo | 27 | $26.34 |
| 2047051 | Oscar | Paredes | 27 | $26.34 |
| 2060074 | Martha | Ramirez | 27 | $26.34 |
| 2100839 | Tomas | Lugo | 27 | $26.34 |

**Exhibit A**

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 2124295 | Lisa | Kessler | 27 | $26.34 |
| 2147543 | Jose | Nino | 27 | $26.34 |
| 2282881 | Micaela | Vazquez | 27 | $26.34 |
| 2285953 | Mirza | Lima | 27 | $26.34 |
| 4108800 | Anna | Garcia | 27 | $26.34 |
| 4337115 | Samantha | Fryling | 27 | $26.34 |
| 4341295 | Maria | Rodriguez | 27 | $26.34 |
| 4350438 | Olivia | Villasenor | 27 | $26.34 |
| 4362263 | Krystina | Cuff | 27 | $26.34 |
| 4384109 | Cesar | Ocampo | 27 | $26.34 |
| 4390279 | Jonathan | Winn | 27 | $26.34 |
| 4396509 | Rafael | Maravilla | 27 | $26.34 |
| 4422299 | Blia | Xiong | 27 | $26.34 |
| 4426708 | Michael | Tuckett | 27 | $26.34 |
| 4439084 | Nichole | Andrade | 27 | $26.34 |
| 4448228 | Nicholas | Bankston | 27 | $26.34 |
| 4469844 | Leota | Nesvig | 27 | $26.34 |
| 4492297 | Debra | McClure | 27 | $26.34 |
| 4492324 | Eric | Whitaker | 27 | $26.34 |
| 4493213 | Frank | Guzman | 27 | $26.34 |
| 4495543 | Alejandro | Nunez | 27 | $26.34 |
| 4497821 | Julia | Herron | 27 | $26.34 |
| 4502415 | Robert | Reyes | 27 | $26.34 |
| 4517167 | Patrisia | Perez | 27 | $26.34 |
| 4517852 | Enmanuel | Chavez | 27 | $26.34 |
| 4521616 | Ezequiel | Lopez | 27 | $26.34 |
| 4525387 | Fernando | Flores | 27 | $26.34 |
| 4528092 | Larry | Fuller | 27 | $26.34 |
| 4529870 | Alma | Bravo | 27 | $26.34 |
| 4529873 | Sammuel | Dunwoody | 27 | $26.34 |
| 4530654 | Elayna | Gross | 27 | $26.34 |
| 4541364 | Juan | Rozo | 27 | $26.34 |
| 4541369 | Priscill | Nanat | 27 | $26.34 |
| 4546120 | Bhavik | Patel | 27 | $26.34 |
| 4554294 | Lindsey | Hitchens | 27 | $26.34 |
| 4561811 | Suzanne | Arronte | 27 | $26.34 |
| 4561855 | Jeffrey | Wilson | 27 | $26.34 |
| 4565826 | Kevin | Guerrero | 27 | $26.34 |
| 4569597 | David | Preston | 27 | $26.34 |
| 4621523 | Lily | Gasparyan | 27 | $26.34 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4631729 | Derrell | Jones | 27 | $26.34 |
| 4631980 | Jorge | Duran | 27 | $26.34 |
| 4635218 | Joaquin | Garcia | 27 | $26.34 |
| 4645115 | Arturo | Perezjr | 27 | $26.34 |
| 4659942 | Valerie | Kraus | 27 | $26.34 |
| 4665100 | Greg | Mckinley | 27 | $26.34 |
| 4687275 | Gina | Hipp | 27 | $26.34 |
| 4689421 | Alessando | Partipilo | 27 | $26.34 |
| 4689812 | Denielle | Moore | 27 | $26.34 |
| 4698620 | Monica | Halapio | 27 | $26.34 |
| 4699661 | Stephanie | Busch | 27 | $26.34 |
| 4711759 | Stardust | Pennell | 27 | $26.34 |
| 4718499 | Buliev | Hristo | 27 | $26.34 |
| 4732406 | Jovanna | Roque | 27 | $26.34 |
| 4732782 | Brittney | Jones | 27 | $26.34 |
| 4734242 | Joshelyn | Brandt | 27 | $26.34 |
| 4742391 | Jeremy | Anecito | 27 | $26.34 |
| 4752091 | Sirivisa | Casper | 27 | $26.34 |
| 4762514 | Roderick | Johnson | 27 | $26.34 |
| 4764631 | Alyssa | Gillis | 27 | $26.34 |
| 4770405 | Maria | Reyes | 27 | $26.34 |
| 4773835 | Victor | Guzman | 27 | $26.34 |
| 4781182 | Edwin | Guzman | 27 | $26.34 |
| 4784444 | Andre | Smith | 27 | $26.34 |
| 4790467 | Sarvia | Calderson | 27 | $26.34 |
| 4793003 | Paradize | Mendez | 27 | $26.34 |
| 4794817 | Chris | Storer | 27 | $26.34 |
| 4810863 | Juan | Tenorio | 27 | $26.34 |
| 17688 | Jerry | Stephenson | 28 | $26.95 |
| 1629173 | Blanca | Lopez | 28 | $26.95 |
| 1633377 | Adrian | Jynes | 28 | $26.95 |
| 1669632 | Lizeth | Zendejas | 28 | $26.95 |
| 1669723 | Rosa | Villegas | 28 | $26.95 |
| 1679309 | Jorge | Linares | 28 | $26.95 |
| 2079046 | Amy | Biljan | 28 | $26.95 |
| 2082205 | Reyna | Abarca | 28 | $26.95 |
| 2124394 | Norma | Sanchez | 28 | $26.95 |
| 4103772 | Maria | Martinez | 28 | $26.95 |
| 4384107 | Romualda | Elizarraraz | 28 | $26.95 |
| 4392140 | Ricardo | Lopez | 28 | $26.95 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4394541 | Darian | Wright | 28 | $26.95 |
| 4401964 | Sukhvir | Kaur | 28 | $26.95 |
| 4405061 | Alejandro | Jimenez | 28 | $26.95 |
| 4405729 | Melissa | Wheeler | 28 | $26.95 |
| 4413032 | Rebecca | Mendez | 28 | $26.95 |
| 4413041 | Rodney | Whelchel | 28 | $26.95 |
| 4415953 | Luis | Ramirez | 28 | $26.95 |
| 4438762 | Cristina | Lopez | 28 | $26.95 |
| 4449528 | Michaela | McDaniel | 28 | $26.95 |
| 4453066 | Leonard | Chattle | 28 | $26.95 |
| 4465516 | Jason | McEwan | 28 | $26.95 |
| 4470224 | Nathaly | Freer | 28 | $26.95 |
| 4471146 | Angelica | Medina | 28 | $26.95 |
| 4488406 | Marisol | Brito | 28 | $26.95 |
| 4502691 | Shantele | Marcum | 28 | $26.95 |
| 4507299 | Concepcio | Aguilar | 28 | $26.95 |
| 4523459 | Amanda | Foster | 28 | $26.95 |
| 4523751 | Paul | Singha | 28 | $26.95 |
| 4525687 | Henry | Arroyo | 28 | $26.95 |
| 4533443 | Ismael | Jimenez | 28 | $26.95 |
| 4534662 | Mayra | Castaneda | 28 | $26.95 |
| 4537620 | Tavita | Osorio | 28 | $26.95 |
| 4551766 | Rachael | Tover | 28 | $26.95 |
| 4554745 | Tyesha | Hollins | 28 | $26.95 |
| 4556436 | Blanca | Vazquez | 28 | $26.95 |
| 4557664 | Gabriel | Paz | 28 | $26.95 |
| 4558977 | Griselda | Sandoval | 28 | $26.95 |
| 4561005 | Randall | Ricker | 28 | $26.95 |
| 4561872 | Deangelo | Pickett | 28 | $26.95 |
| 4590329 | Gabriell | Clark | 28 | $26.95 |
| 4597952 | Erenia | Mendez | 28 | $26.95 |
| 4601645 | Adela | Alba | 28 | $26.95 |
| 4604455 | Adriana | Sanchez | 28 | $26.95 |
| 4609128 | Mary | Rivera | 28 | $26.95 |
| 4611738 | Giovanni | Flores | 28 | $26.95 |
| 4617302 | Ronnie | Henning | 28 | $26.95 |
| 4618228 | Janee | Mayweather | 28 | $26.95 |
| 4621456 | Michelle | Wright | 28 | $26.95 |
| 4623576 | Yaser | Sayah | 28 | $26.95 |
| 4641135 | Chris | Gasgonia | 28 | $26.95 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4642920 | Eddie | Verduzco | 28 | $26.95 |
| 4645100 | Sasha | Araiza | 28 | $26.95 |
| 4654045 | Cesar | Alonso | 28 | $26.95 |
| 4666168 | Martina | Burton | 28 | $26.95 |
| 4678628 | Lawrencia | Walker | 28 | $26.95 |
| 4682399 | Elizabeth | Tuinei | 28 | $26.95 |
| 4685617 | Samuel | Obrien | 28 | $26.95 |
| 4685985 | Nika | Dunn | 28 | $26.95 |
| 4691877 | Celerina | Salgado | 28 | $26.95 |
| 4696181 | Dustyn | Snell | 28 | $26.95 |
| 4702110 | Aundrea | Stovall | 28 | $26.95 |
| 4702354 | Micheal | Jenkins | 28 | $26.95 |
| 4708609 | Nancy | Aguilar | 28 | $26.95 |
| 4711100 | Andrew | Moua | 28 | $26.95 |
| 4722220 | Johnnie | Hour | 28 | $26.95 |
| 4725268 | Shella | Juszli | 28 | $26.95 |
| 4732787 | Brett | Talbott | 28 | $26.95 |
| 4740863 | Jose | Botello | 28 | $26.95 |
| 4755320 | Carmen | Barrera | 28 | $26.95 |
| 4757695 | Eboni | Warren | 28 | $26.95 |
| 4761933 | David | Angus | 28 | $26.95 |
| 4761988 | Brandon | Pedersen | 28 | $26.95 |
| 4762513 | Krisao | Jackson | 28 | $26.95 |
| 4764643 | Andrew | Kotts | 28 | $26.95 |
| 4764770 | Greg | Medina | 28 | $26.95 |
| 4765208 | Jose | Ayapantecatl | 28 | $26.95 |
| 4775844 | Cheyenne | Sonnenburg | 28 | $26.95 |
| 4781451 | Jesus | Garcilazo | 28 | $26.95 |
| 4797713 | Tien | Pham | 28 | $26.95 |
| 4800337 | Principe | Perez | 28 | $26.95 |
| 4804631 | Jehu | Paulin | 28 | $26.95 |
| 95474 | Esperanza | Garcia | 29 | $27.55 |
| 107039 | Isidro | Fuentes | 29 | $27.55 |
| 874104 | Gloria | Rojo | 29 | $27.55 |
| 890260 | Esteban | Straspurger | 29 | $27.55 |
| 909360 | Sergio | Calero | 29 | $27.55 |
| 976129 | Leticia | Mendez | 29 | $27.55 |
| 1670456 | Alice | Fujita | 29 | $27.55 |
| 2088621 | Margarita | Betancourt | 29 | $27.55 |
| 2287749 | Peggy | Shaw | 29 | $27.55 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4335944 | Silvia | Mendez | 29 | $27.55 |
| 4389365 | Rosa | Contreras | 29 | $27.55 |
| 4392147 | Miriam | Cruz | 29 | $27.55 |
| 4393016 | Roberto | Pineda | 29 | $27.55 |
| 4401302 | Renee | Bernal | 29 | $27.55 |
| 4406736 | Seng | Moua | 29 | $27.55 |
| 4429617 | Isabela | Trejo | 29 | $27.55 |
| 4432055 | Rocio | Moreno | 29 | $27.55 |
| 4453636 | Lucinda | Aguilar | 29 | $27.55 |
| 4468309 | Edward | Montgomery | 29 | $27.55 |
| 4486530 | China | Bradley | 29 | $27.55 |
| 4498388 | Kimberly | Bradeen | 29 | $27.55 |
| 4500682 | Eduardo | Cedillo | 29 | $27.55 |
| 4503576 | Andres | Becerra | 29 | $27.55 |
| 4505048 | Martin | Martinez | 29 | $27.55 |
| 4517816 | Guadalupe | Alfaro | 29 | $27.55 |
| 4519062 | Crystal | Garcia | 29 | $27.55 |
| 4533312 | Kevin | Rasmusson | 29 | $27.55 |
| 4536665 | Alberto | Salgado | 29 | $27.55 |
| 4554290 | Ileana | Mendoza | 29 | $27.55 |
| 4555413 | Darnell | Seniga | 29 | $27.55 |
| 4557639 | Daniel | Soli | 29 | $27.55 |
| 4557662 | Daniel | Williams | 29 | $27.55 |
| 4557681 | Cleveland | Jones | 29 | $27.55 |
| 4558978 | Brandon | Crisel | 29 | $27.55 |
| 4560684 | Miguel | Farias | 29 | $27.55 |
| 4566982 | Jesus | Baeza | 29 | $27.55 |
| 4572147 | Carlos | Lopez | 29 | $27.55 |
| 4572745 | Danielle | Alexander | 29 | $27.55 |
| 4574324 | Maria | Carrillo | 29 | $27.55 |
| 4585635 | Todd | Tate | 29 | $27.55 |
| 4619929 | Manuel | Alves | 29 | $27.55 |
| 4620752 | Andrew | Fouts | 29 | $27.55 |
| 4624428 | Ana | Ayala | 29 | $27.55 |
| 4626845 | Karolina | Ortiz | 29 | $27.55 |
| 4632860 | Aaron | Alcott | 29 | $27.55 |
| 4634505 | Natividad | Saavedra | 29 | $27.55 |
| 4634515 | John | Fontenot | 29 | $27.55 |
| 4637120 | Brandon | Donaldson | 29 | $27.55 |
| 4638028 | Miguel | Gutierrez | 29 | $27.55 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4641783 | Amanda | Pruette | 29 | $27.55 |
| 4647113 | Chris | Reyes | 29 | $27.55 |
| 4651986 | Catarina | Mendez | 29 | $27.55 |
| 4652842 | Omar | Perez | 29 | $27.55 |
| 4658645 | Nicole | Pienta | 29 | $27.55 |
| 4663365 | Kimberlee | Hunt | 29 | $27.55 |
| 4669167 | William | Contreras | 29 | $27.55 |
| 4672297 | Miguel | Osorio | 29 | $27.55 |
| 4672332 | Heather | Barnes | 29 | $27.55 |
| 4690224 | Linda | Navarrete | 29 | $27.55 |
| 4691876 | Gabriela | Marquez | 29 | $27.55 |
| 4693029 | Kyle | Hamernick | 29 | $27.55 |
| 4696837 | Jonathan | Clinton | 29 | $27.55 |
| 4697557 | Mary | Evans | 29 | $27.55 |
| 4702410 | Bobby | Aguayo | 29 | $27.55 |
| 4707625 | Cindy | Covarrubias | 29 | $27.55 |
| 4722942 | Benjamin | Wright | 29 | $27.55 |
| 4731323 | Gary | Kleidon | 29 | $27.55 |
| 4731327 | Ado | Hudu | 29 | $27.55 |
| 4745834 | Amy | Leyva | 29 | $27.55 |
| 4756874 | Jimmie | Franklin | 29 | $27.55 |
| 4760958 | David | Castro | 29 | $27.55 |
| 4771207 | James | Hernandez | 29 | $27.55 |
| 4771211 | Michael | Grigsby | 29 | $27.55 |
| 4775310 | Leroy | Mapp | 29 | $27.55 |
| 4783389 | Brannish | Williams | 29 | $27.55 |
| 4790466 | Angela | Alfaro | 29 | $27.55 |
| 4802528 | Harry | Juarez | 29 | $27.55 |
| 4805959 | Felipe | Ortega | 29 | $27.55 |
| 105660 | Veenita | Prasad | 30 | $28.16 |
| 124429 | Esperanza | Chavezdetorres | 30 | $28.16 |
| 897803 | Rosalie | Feyerle | 30 | $28.16 |
| 1632798 | Kellie | Marabell | 30 | $28.16 |
| 2060043 | Sven | Panquin | 30 | $28.16 |
| 4111793 | Maynard | Harris | 30 | $28.16 |
| 4114330 | Jessica | Hernandez | 30 | $28.16 |
| 4402798 | Havon | Moore | 30 | $28.16 |
| 4426435 | Melanie | Zielinski | 30 | $28.16 |
| 4453972 | Rogelio | Lopez | 30 | $28.16 |
| 4462743 | Luciano | Lemus | 30 | $28.16 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4465252 | Patrick | Campbell | 30 | $28.16 |
| 4499741 | Aanjonny | Ordonez | 30 | $28.16 |
| 4504748 | Daniel | Aguilar | 30 | $28.16 |
| 4506662 | Jesse | Arechiga | 30 | $28.16 |
| 4515908 | Brittany | Kane | 30 | $28.16 |
| 4516570 | Raquelle | Ventress | 30 | $28.16 |
| 4516839 | Brenda | Thomas | 30 | $28.16 |
| 4519727 | Alma | Robles | 30 | $28.16 |
| 4520642 | Daniel | Griego | 30 | $28.16 |
| 4525039 | Hector | Rios | 30 | $28.16 |
| 4526612 | Antonio | Martin | 30 | $28.16 |
| 4548947 | Houa | Xiong | 30 | $28.16 |
| 4553712 | Cathleen | McGuckin | 30 | $28.16 |
| 4559720 | Lorchid | Morris | 30 | $28.16 |
| 4571835 | Mariana | Guerrero | 30 | $28.16 |
| 4581431 | Christina | Hopkins | 30 | $28.16 |
| 4583512 | Mario | Alvarez | 30 | $28.16 |
| 4584170 | Kerriesha | Dercita | 30 | $28.16 |
| 4599895 | Michael | Delacruz | 30 | $28.16 |
| 4613032 | Matthew | Wisdom | 30 | $28.16 |
| 4614509 | Rebecca | Hallmark | 30 | $28.16 |
| 4615743 | Karen | Alvarez | 30 | $28.16 |
| 4617789 | Marshawn | Stewart | 30 | $28.16 |
| 4621227 | Perdo | Urbina | 30 | $28.16 |
| 4626428 | Starley | Geart | 30 | $28.16 |
| 4628186 | Rosa | Garcia | 30 | $28.16 |
| 4628834 | Antonio | Acosta | 30 | $28.16 |
| 4629854 | Gloria | Lopez | 30 | $28.16 |
| 4638615 | Paulina | Martinez | 30 | $28.16 |
| 4638914 | Lazaro | Jaimez | 30 | $28.16 |
| 4639416 | Sandra | Gonzalez | 30 | $28.16 |
| 4651926 | Arturo | Maldonado | 30 | $28.16 |
| 4663948 | Yakov | Sedykh | 30 | $28.16 |
| 4679298 | Drakkar | Webb | 30 | $28.16 |
| 4680495 | Elena | Zarate | 30 | $28.16 |
| 4685531 | Evelyn | Guzman | 30 | $28.16 |
| 4691547 | Monserrat | Rosas | 30 | $28.16 |
| 4695821 | Brandi | Ybarra | 30 | $28.16 |
| 4715103 | Joseph | Such | 30 | $28.16 |
| 4725039 | Michael | Zahn | 30 | $28.16 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4732418 | Arin | Hobbs | 30 | $28.16 |
| 4745833 | Frances | Hickman | 30 | $28.16 |
| 4753909 | Robert | Crane | 30 | $28.16 |
| 4770965 | Niyoshi | Gray | 30 | $28.16 |
| 4771629 | Rafael | Pinto | 30 | $28.16 |
| 4779332 | Dimitriy | Shilov | 30 | $28.16 |
| 4787282 | Jonthomas | Eaton | 30 | $28.16 |
| 4799689 | Christian | Sanchez | 30 | $28.16 |
| 4800916 | Matthew | Sitz | 30 | $28.16 |
| 4805648 | David | Conway | 30 | $28.16 |
| 4816132 | Earvin | Quero | 30 | $28.16 |
| 112277 | Janet | Ross | 31 | $28.76 |
| 124686 | Edwin | Rodriguez | 31 | $28.76 |
| 130105 | Norma | Ramirez | 31 | $28.76 |
| 986008 | Mariafe | Salamanca | 31 | $28.76 |
| 2023474 | Jorge | Veloz | 31 | $28.76 |
| 2119626 | Socorro | Benitez | 31 | $28.76 |
| 2131567 | Elda | Morales | 31 | $28.76 |
| 2290718 | Nathan | Yeckel | 31 | $28.76 |
| 2292216 | Crystal | Boreham | 31 | $28.76 |
| 4386032 | Randal | Hollis | 31 | $28.76 |
| 4397899 | Joel | Garcia | 31 | $28.76 |
| 4405052 | Jacquelin | Topjian | 31 | $28.76 |
| 4410263 | Tranisha | Dangerfield | 31 | $28.76 |
| 4415435 | Juan | Solis | 31 | $28.76 |
| 4421360 | Heidy | Villegas | 31 | $28.76 |
| 4432057 | Amanda | Black | 31 | $28.76 |
| 4448230 | Maria | Rodriguez | 31 | $28.76 |
| 4451819 | Maria | Damian | 31 | $28.76 |
| 4459850 | Angel | Bernal | 31 | $28.76 |
| 4462552 | Adrienne | Uhl | 31 | $28.76 |
| 4509964 | Jose | Toro | 31 | $28.76 |
| 4512082 | Gregory | Hernandezcaffey | 31 | $28.76 |
| 4541065 | Lazaro | Perez | 31 | $28.76 |
| 4553680 | Florence | Salas | 31 | $28.76 |
| 4559703 | Vince | Delong | 31 | $28.76 |
| 4562530 | Adam | Means | 31 | $28.76 |
| 4564293 | Donovan | Black | 31 | $28.76 |
| 4564914 | Andres | Gonzalez | 31 | $28.76 |
| 4565851 | Cecilia | Zuniga | 31 | $28.76 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4566130 | Raymond | Jiles | 31 | $28.76 |
| 4569398 | Justin | Barber | 31 | $28.76 |
| 4570801 | Juan | Osorio | 31 | $28.76 |
| 4571492 | Mary | Soung | 31 | $28.76 |
| 4585616 | Carlos | Sital | 31 | $28.76 |
| 4605149 | Araceli | Duarte | 31 | $28.76 |
| 4606045 | Susanna | Curiel | 31 | $28.76 |
| 4607573 | Ashley | Sierra | 31 | $28.76 |
| 4609768 | Francisco | Ortega | 31 | $28.76 |
| 4616183 | Jessica | Foster | 31 | $28.76 |
| 4626783 | Markeeda | Turner | 31 | $28.76 |
| 4636523 | Matthew | Anselmo | 31 | $28.76 |
| 4643804 | Ryen | Carpenter | 31 | $28.76 |
| 4645954 | James | Dunn | 31 | $28.76 |
| 4647762 | Jilma | Centeno | 31 | $28.76 |
| 4650326 | Zayda | Solis | 31 | $28.76 |
| 4656256 | Patrick | Thomas | 31 | $28.76 |
| 4657579 | Dalia | Cruz | 31 | $28.76 |
| 4657610 | Anthony | Anderson | 31 | $28.76 |
| 4657613 | Sergey | Slivinskiy | 31 | $28.76 |
| 4659924 | Carlos | Rocha | 31 | $28.76 |
| 4663966 | Asia | Harris | 31 | $28.76 |
| 4664306 | Maria | Isiordia | 31 | $28.76 |
| 4679640 | Hovannes | Hakverdian | 31 | $28.76 |
| 4679878 | Rene | Maldonado | 31 | $28.76 |
| 4681821 | Emilio | Gallegos | 31 | $28.76 |
| 4638619 | Melissa | Castillo | 31 | $28.76 |
| 4687615 | Denise | Bonilla | 31 | $28.76 |
| 4687652 | Karina | Edwards | 31 | $28.76 |
| 4723229 | Jennifer | Carpenter | 31 | $28.76 |
| 4723791 | Nichole | Dowell | 31 | $28.76 |
| 4730666 | Jessica | Webb | 31 | $28.76 |
| 4731833 | Timothy | Fulcher | 31 | $28.76 |
| 4734456 | Franklin | Velasquez | 31 | $28.76 |
| 4737363 | Bryanna | Mcqueen | 31 | $28.76 |
| 4751871 | Kassandra | Gomez | 31 | $28.76 |
| 4754815 | Lariza | Constantino | 31 | $28.76 |
| 4755591 | Paul | Williamson | 31 | $28.76 |
| 4756886 | Michael | Dubuque | 31 | $28.76 |
| 4766544 | Chris | Meikle | 31 | $28.76 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4779323 | Jesus | Ramos | 31 | $28.76 |
| 4782485 | Robin | Price | 31 | $28.76 |
| 4793206 | Byron | Maxwell | 31 | $28.76 |
| 27575 | Carmen | Ortiz | 32 | $29.37 |
| 95871 | Elizabeth | Sandoval | 32 | $29.37 |
| 124585 | Fernando | Picazo | 32 | $29.37 |
| 124801 | Gildardo | Cotero | 32 | $29.37 |
| 130125 | Eugene | Vasquez | 32 | $29.37 |
| 975358 | Trupti | Thakor | 32 | $29.37 |
| 1183783 | Amy | Franklin | 32 | $29.37 |
| 2076299 | Ana | Castillo | 32 | $29.37 |
| 1676310 | Gustavo | Torres | 32 | $29.37 |
| 2091882 | Renato | Larios | 32 | $29.37 |
| 2106596 | Matthew | Rivas | 32 | $29.37 |
| 2117112 | Lily | Rodriguez | 32 | $29.37 |
| 2119277 | Jonathan | Gutierrez | 32 | $29.37 |
| 4346651 | Eduardo | Hurtado | 32 | $29.37 |
| 4356301 | Jessica | Damm | 32 | $29.37 |
| 4371540 | Kailee | Adams | 32 | $29.37 |
| 4377508 | Russel | Corp | 32 | $29.37 |
| 4401970 | Delfina | Hernandez | 32 | $29.37 |
| 4407630 | Delia | Donate | 32 | $29.37 |
| 4427003 | Josefina | Mendez | 32 | $29.37 |
| 4447854 | Robert | Avila | 32 | $29.37 |
| 4450817 | Tomas | Moguel | 32 | $29.37 |
| 4453356 | Jennifer | Palomino | 32 | $29.37 |
| 4462048 | Vanessa | Gomez | 32 | $29.37 |
| 4491171 | Corinne | Vandyke | 32 | $29.37 |
| 4492263 | Brittany | Lopez | 32 | $29.37 |
| 4493542 | Magdalena | Serrato | 32 | $29.37 |
| 4494274 | Vanessa | Olea | 32 | $29.37 |
| 4502408 | Chad | Neptune | 32 | $29.37 |
| 4503556 | Inez | Mendoza | 32 | $29.37 |
| 4514877 | David | Kaanaana | 32 | $29.37 |
| 4521594 | Jerrold | Fitze | 32 | $29.37 |
| 4523755 | Renee | Keel | 32 | $29.37 |
| 4527146 | Robert | Favila | 32 | $29.37 |
| 4529882 | Elizabeth | Virrueta | 32 | $29.37 |
| 4533447 | Marco | Perez | 32 | $29.37 |
| 4538606 | Siegfried | Webber | 32 | $29.37 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4539550 | Kevin | Shellard | 32 | $29.37 |
| 4540563 | Dorotha | Stokes | 32 | $29.37 |
| 4543465 | Tammie | Ferrell | 32 | $29.37 |
| 4553720 | Sommer | Wills | 32 | $29.37 |
| 4564568 | Luis | Lozano | 32 | $29.37 |
| 4564892 | Jowharah | Johnson | 32 | $29.37 |
| 4567519 | Arthur | Rocha | 32 | $29.37 |
| 4578057 | Naitisha | Liggins | 32 | $29.37 |
| 4584475 | Jesus | Martinez | 32 | $29.37 |
| 4585704 | Maigra | Hernandez | 32 | $29.37 |
| 4586664 | Micah | Lee | 32 | $29.37 |
| 4600262 | Kimberly | Weiss | 32 | $29.37 |
| 4603873 | Anju | Khullar | 32 | $29.37 |
| 4606951 | Mai | Vang | 32 | $29.37 |
| 4624452 | Cristian | Bojorquez | 32 | $29.37 |
| 4629122 | Alejandro | Castrejonsalgado | 32 | $29.37 |
| 4630373 | Omar | Bautista | 32 | $29.37 |
| 4640450 | Daniel | Coronel | 32 | $29.37 |
| 4641667 | Joseph | Razo | 32 | $29.37 |
| 4642919 | Jessica | Maravilla | 32 | $29.37 |
| 4644270 | Tatyana | Venikov | 32 | $29.37 |
| 4645102 | Adan | Tamai | 32 | $29.37 |
| 4648386 | Jessica | Albertson | 32 | $29.37 |
| 4656933 | Brenda | Rocha | 32 | $29.37 |
| 4659933 | Angela | Quadrosvelho | 32 | $29.37 |
| 4672779 | Brooke | Elder | 32 | $29.37 |
| 4674090 | Darlene | Weary | 32 | $29.37 |
| 4676628 | Shanay | Lauderdale | 32 | $29.37 |
| 4679601 | Laura | Cruz | 32 | $29.37 |
| 4685038 | Grace | Corcuera | 32 | $29.37 |
| 4687666 | Dennis | Howell | 32 | $29.37 |
| 4697147 | William | Pruglo | 32 | $29.37 |
| 4698611 | Kim | Gonzales | 32 | $29.37 |
| 4699714 | Debbie | Godinez | 32 | $29.37 |
| 4705924 | Jose | Orellana | 32 | $29.37 |
| 4715106 | Antonio | Martinez | 32 | $29.37 |
| 4725031 | Analicia | Mora | 32 | $29.37 |
| 4725261 | Joseph | Ware | 32 | $29.37 |
| 4734489 | Miguel | Zepeda | 32 | $29.37 |
| 4736865 | Juan | Perez | 32 | $29.37 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4745828 | Rochelle | Fernandes | 32 | $29.37 |
| 4745832 | Ruby | Figueroa | 32 | $29.37 |
| 4747906 | Dan | Palmer | 32 | $29.37 |
| 4749523 | Janira | Murillo | 32 | $29.37 |
| 4753676 | Madlin | Nemaalla | 32 | $29.37 |
| 4755063 | Edgar | Garcia | 32 | $29.37 |
| 4762733 | Jacob | Lallmohamad | 32 | $29.37 |
| 4767867 | Jocelyn | Robrinzine | 32 | $29.37 |
| 4773310 | Quentin | Westfield | 32 | $29.37 |
| 4774792 | Jose | Carrillo | 32 | $29.37 |
| 4779322 | Cassandra | Gonzales | 32 | $29.37 |
| 4792417 | Guadalupe | Delatorre | 32 | $29.37 |
| 4795602 | Kirsten | Hayes | 32 | $29.37 |
| 4797040 | Arturo | Guzman | 32 | $29.37 |
| 969813 | Gerardo | Villegas | 33 | $29.97 |
| 1238782 | Ruben | Castellanos | 33 | $29.97 |
| 2125626 | Irza | Vargas | 33 | $29.97 |
| 2131158 | Beatrice | Randle | 33 | $29.97 |
| 4346435 | Lisa | Johnson | 33 | $29.97 |
| 4356619 | Magali | Solano | 33 | $29.97 |
| 4361141 | Arturo | Perez | 33 | $29.97 |
| 4363180 | Mustafa | Sarwary | 33 | $29.97 |
| 4364050 | Tiffany | Nelson | 33 | $29.97 |
| 4365142 | William | Morgan | 33 | $29.97 |
| 4414407 | Melanie | Monzon | 33 | $29.97 |
| 4421663 | Marina | Fernandez | 33 | $29.97 |
| 4433049 | Tommy | Hutton | 33 | $29.97 |
| 4444948 | Amanda | Burdick | 33 | $29.97 |
| 4460313 | Paulino | Pelejo | 33 | $29.97 |
| 4488398 | Sean | Taylor | 33 | $29.97 |
| 4644507 | Ignacio | Leon | 33 | $29.97 |
| 4507795 | Sean | Lalor | 33 | $29.97 |
| 4519052 | Abedal | Itani | 33 | $29.97 |
| 4519775 | Angel | Martinez | 33 | $29.97 |
| 4522530 | Alex | Silva | 33 | $29.97 |
| 4532804 | Judith | Saephan | 33 | $29.97 |
| 4546556 | Sabrina | Pettis | 33 | $29.97 |
| 4550077 | Gustavo | Medina | 33 | $29.97 |
| 4576009 | Casey | Brittain | 33 | $29.97 |
| 4580012 | Richard | Denny | 33 | $29.97 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4615178 | Joshua | Graham | 33 | $29.97 |
| 4617286 | Brandon | Godbolt | 33 | $29.97 |
| 4628187 | Lamvu | Nguyen | 33 | $29.97 |
| 4645288 | Ryan | Nicosia | 33 | $29.97 |
| 4646595 | Bryon | Maloney | 33 | $29.97 |
| 4647077 | Linda | Phary | 33 | $29.97 |
| 4647769 | Carmen | Ramirez | 33 | $29.97 |
| 4654577 | Darwin | Aubreyjr | 33 | $29.97 |
| 4656254 | Rosa | Gutierrez | 33 | $29.97 |
| 4662891 | Alice | Swearengin | 33 | $29.97 |
| 4663367 | Yolanda | Hanks | 33 | $29.97 |
| 4664679 | Lourdes | Perez | 33 | $29.97 |
| 4671353 | Christopher | Gotts | 33 | $29.97 |
| 4673171 | Rupert | Marin | 33 | $29.97 |
| 4675066 | Priscilla | Armenta | 33 | $29.97 |
| 4682733 | Latonia | Johnson | 33 | $29.97 |
| 4693526 | Lonza | Singh | 33 | $29.97 |
| 4696246 | Edmundo | Ponce | 33 | $29.97 |
| 4698020 | Amanda | Gonzales | 33 | $29.97 |
| 4698367 | Derrick | Laurent | 33 | $29.97 |
| 4705365 | Sonny | Peralta | 33 | $29.97 |
| 4716779 | Christina | Chapman | 33 | $29.97 |
| 4717432 | Francisco | Juarez | 33 | $29.97 |
| 4721465 | Joseph | Zacarias | 33 | $29.97 |
| 4722230 | Nadejda | Stefoglo | 33 | $29.97 |
| 4723239 | Norbezita | Kellett | 33 | $29.97 |
| 4723240 | Jonathan | Paucar | 33 | $29.97 |
| 4736111 | Maria | Navarro | 33 | $29.97 |
| 4740064 | Gus | Maroun | 33 | $29.97 |
| 4744866 | Jimmy | Corona | 33 | $29.97 |
| 4748810 | Yajaira | Pasillas | 33 | $29.97 |
| 4759462 | Jontai | Rudnick | 33 | $29.97 |
| 4764769 | Josephine | Coello | 33 | $29.97 |
| 4773837 | Hercilia | Estrada | 33 | $29.97 |
| 4781181 | Robert | Ware | 33 | $29.97 |
| 4793558 | Cory | Bernard | 33 | $29.97 |
| 4803032 | Eric | Artiga | 33 | $29.97 |
| 4804350 | Armando | Barrrientos | 33 | $29.97 |
| 4808374 | Jesus | Lagunes | 33 | $29.97 |
| 4815956 | Jennifer | Jimenez | 33 | $29.97 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 127634 | Mohammed | Shafiq | 34 | $30.58 |
| 129098 | Liliana | Benitez | 34 | $30.58 |
| 787292 | Roman | Brillon | 34 | $30.58 |
| 979568 | Ricardo | Hernandez | 34 | $30.58 |
| 1626834 | Daisy | Fuentes | 34 | $30.58 |
| 1666622 | Jessica | Wah | 34 | $30.58 |
| 1668814 | Edgar | Prado | 34 | $30.58 |
| 2043326 | Robert | Acuna | 34 | $30.58 |
| 2083652 | Ubaldo | Nava | 34 | $30.58 |
| 2100813 | Melissa | Castaneda | 34 | $30.58 |
| 2123990 | Norma | Cortez | 34 | $30.58 |
| 4111777 | Charles | McCowen | 34 | $30.58 |
| 4413056 | Andres | Gomez | 34 | $30.58 |
| 4413087 | Ramon | Villa | 34 | $30.58 |
| 4413797 | Micheal | Craig | 34 | $30.58 |
| 4416800 | Michael | Stork | 34 | $30.58 |
| 4427662 | Teresa | Soria | 34 | $30.58 |
| 4450857 | Pennie | Kurogi | 34 | $30.58 |
| 4454845 | Jose | Figueroa | 34 | $30.58 |
| 4459342 | Diana | Roman | 34 | $30.58 |
| 4467921 | Samantha | Haber | 34 | $30.58 |
| 4470807 | Alberto | Mendez | 34 | $30.58 |
| 4494273 | Mariann | Plata | 34 | $30.58 |
| 4499735 | William | Bestpitch | 34 | $30.58 |
| 4509980 | Carolina | Ramos | 34 | $30.58 |
| 4512724 | Rocio | Romero | 34 | $30.58 |
| 4514893 | Ashley | Dacy | 34 | $30.58 |
| 4521575 | Richard | Chavez | 34 | $30.58 |
| 4540269 | Crystal | Harnden | 34 | $30.58 |
| 4542914 | Jonathon | Myers | 34 | $30.58 |
| 4547180 | Kasandra | Bloxom | 34 | $30.58 |
| 4547492 | Larry | Patterson | 34 | $30.58 |
| 4561808 | Melody | Solis | 34 | $30.58 |
| 4564560 | Josh | Cowdrey | 34 | $30.58 |
| 4575384 | Michael | Iiams | 34 | $30.58 |
| 4589073 | Laura | Robledo | 34 | $30.58 |
| 4593292 | Jennifer | Johnson | 34 | $30.58 |
| 4597316 | Puneet | Kaur | 34 | $30.58 |
| 4610054 | Roque | Leal | 34 | $30.58 |
| 4613359 | Raymond | Lambert | 34 | $30.58 |

**Exhibit A**

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4616382 | Siah | Gaye | 34 | $30.58 |
| 4618935 | Bryan | Vargas | 34 | $30.58 |
| 4619477 | Jazmin | Torres | 34 | $30.58 |
| 4623107 | Jessica | Esparza | 34 | $30.58 |
| 4625529 | Oscar | Ibarra | 34 | $30.58 |
| 4631511 | Tyrell | Tenner | 34 | $30.58 |
| 4634268 | Victoria | Angulo | 34 | $30.58 |
| 4634964 | Tenci | Juarez | 34 | $30.58 |
| 4640391 | Randy | Canady | 34 | $30.58 |
| 4643556 | Jacqueline | Rodriguez | 34 | $30.58 |
| 4646814 | Josh | Wilson | 34 | $30.58 |
| 4650320 | John | Sabal | 34 | $30.58 |
| 4657590 | Vance | Lewis | 34 | $30.58 |
| 4660886 | Joanne | Gonzalez | 34 | $30.58 |
| 4663664 | Amanda | Sandoval | 34 | $30.58 |
| 4671169 | Robert | Tibbs | 34 | $30.58 |
| 4676308 | Daisy | Diaz | 34 | $30.58 |
| 4691857 | Reena | Santiago | 34 | $30.58 |
| 4692567 | Yeney | Barcazrosales | 34 | $30.58 |
| 4699096 | Nicholas | Robles | 34 | $30.58 |
| 4717740 | Veronica | Barrera | 34 | $30.58 |
| 4719166 | Stephanie | Parks | 34 | $30.58 |
| 4732647 | Carlos | Interiano | 34 | $30.58 |
| 4741069 | Charles | Crowe | 34 | $30.58 |
| 4748286 | Heather | Hallmark | 34 | $30.58 |
| 4756623 | Charles | Alarcon | 34 | $30.58 |
| 4758646 | Herbert | Brooks | 34 | $30.58 |
| 4766546 | Leonor | Delgado | 34 | $30.58 |
| 4771360 | Omar | Martinez | 34 | $30.58 |
| 4771364 | Jorge | Ramirez | 34 | $30.58 |
| 4790083 | Isai | Sainz | 34 | $30.58 |
| 4803649 | Elba | Lopez | 34 | $30.58 |
| 15805 | Scott | Miller | 35 | $31.18 |
| 101684 | Lilia | Antunez | 35 | $31.18 |
| 103966 | Graciela | Cortez | 35 | $31.18 |
| 105135 | Danny | Rodriguez | 35 | $31.18 |
| 4734632 | Abel | Castillo | 35 | $31.18 |
| 368813 | Mark | Ackerman | 35 | $31.18 |
| 894606 | Sandra | Castaneda | 35 | $31.18 |
| 963189 | Rosa | Green | 35 | $31.18 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 967537 | Raul | Pena | 35 | $31.18 |
| 971113 | Josefina | Barrios | 35 | $31.18 |
| 1639265 | Eli | Bergquist | 35 | $31.18 |
| 1667284 | Chris | Grieser | 35 | $31.18 |
| 1669349 | Adriana | Rosas | 35 | $31.18 |
| 1669626 | Misael | Alvarado | 35 | $31.18 |
| 1669643 | Carmen | Rochin | 35 | $31.18 |
| 2280797 | Ivana | Licon | 35 | $31.18 |
| 2291491 | Jamilah | Portlock | 35 | $31.18 |
| 4113493 | Morgan | Taylor | 35 | $31.18 |
| 4335975 | Osvaldo | Cervantes | 35 | $31.18 |
| 4356617 | Michael | Roberts | 35 | $31.18 |
| 4365126 | Efrain | Gutierrez | 35 | $31.18 |
| 4372512 | Hector | Paredes | 35 | $31.18 |
| 4383804 | Stephen | Burrows | 35 | $31.18 |
| 4395847 | Omar | Gonzalez | 35 | $31.18 |
| 4413035 | Cynthia | Lepe | 35 | $31.18 |
| 4414104 | Joel | Reyes | 35 | $31.18 |
| 4425349 | Emily | Newman | 35 | $31.18 |
| 4437898 | Chrysten | Schilling | 35 | $31.18 |
| 4450856 | Gabriel | Shippam | 35 | $31.18 |
| 4461273 | Irma | Reyna | 35 | $31.18 |
| 4468312 | Timothy | Ambriz | 35 | $31.18 |
| 4489365 | Jonathan | Garcia | 35 | $31.18 |
| 4496573 | Jessamine | Villalobos | 35 | $31.18 |
| 4496892 | Sonia | Garcia | 35 | $31.18 |
| 4498118 | Charles | Dowe | 35 | $31.18 |
| 4506965 | Cortzadious | Cook | 35 | $31.18 |
| 4509854 | Doris | Borisov | 35 | $31.18 |
| 4514053 | Stephania | Lepe | 35 | $31.18 |
| 4519609 | Ieisha | Smith | 35 | $31.18 |
| 4521621 | Jocelyn | Duenas | 35 | $31.18 |
| 4521915 | Maricela | Orozco | 35 | $31.18 |
| 4523797 | William | Brasher | 35 | $31.18 |
| 4534341 | Juan | Lopez | 35 | $31.18 |
| 4535127 | Juan | Sandoval | 35 | $31.18 |
| 4537553 | Mark | Uidl | 35 | $31.18 |
| 4537569 | Sara | Caldwel | 35 | $31.18 |
| 4546572 | Laraya | Schonfeld | 35 | $31.18 |
| 4546580 | Krystal | Martinez | 35 | $31.18 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4561838 | Bhagvati | Ahir | 35 | $31.18 |
| 4571531 | Ashley | Camp | 35 | $31.18 |
| 4571536 | Adam | Tiner | 35 | $31.18 |
| 4583470 | Carlos | Arce | 35 | $31.18 |
| 4593265 | Sherry | Alarcon | 35 | $31.18 |
| 4600809 | Vincent | Santacruz | 35 | $31.18 |
| 4601583 | Jade | Mitchell | 35 | $31.18 |
| 4603241 | Jojo | Cherian | 35 | $31.18 |
| 4613318 | Manuel | Martinez | 35 | $31.18 |
| 4629542 | Jens | Demaray | 35 | $31.18 |
| 4630666 | Alex | Nedoruban | 35 | $31.18 |
| 4632000 | Eric | Acevedo | 35 | $31.18 |
| 4633544 | Cinthia | Abrica | 35 | $31.18 |
| 4647477 | Kue | Xiong | 35 | $31.18 |
| 4648753 | Ernesto | Clemente | 35 | $31.18 |
| 4690557 | Sheraina | Moon | 35 | $31.18 |
| 4694112 | Jacinto | Ybarra | 35 | $31.18 |
| 4718564 | Enrique | Lara | 35 | $31.18 |
| 4722226 | Ariel | Coomer | 35 | $31.18 |
| 4722940 | Nicole | Coello | 35 | $31.18 |
| 4739983 | Melanie | Nebeker | 35 | $31.18 |
| 4752997 | Joseph | Urciaga | 35 | $31.18 |
| 4774788 | Oscar | Rodriguez | 35 | $31.18 |
| 4775845 | Rudy | Ortiz | 35 | $31.18 |
| 4789830 | Leticia | Torrontegui | 35 | $31.18 |
| 4805626 | Lilia | Vasquez | 35 | $31.18 |
| 991179 | Jennifer | Cruz | 36 | $31.79 |
| 1662872 | Maria | Moreno | 36 | $31.79 |
| 1666328 | Peter | Lau | 36 | $31.79 |
| 1672307 | Savoeuth | Ros | 36 | $31.79 |
| 2046173 | Gloria | Garcia | 36 | $31.79 |
| 2077357 | Sandra | Jaramillo | 36 | $31.79 |
| 2089330 | John | Ernst | 36 | $31.79 |
| 4104984 | Dekeydra | Coleman | 36 | $31.79 |
| 4107571 | Nathaniel | Lavers | 36 | $31.79 |
| 4109386 | Joseluis | Sanchez | 36 | $31.79 |
| 4342222 | Marshal | Green | 36 | $31.79 |
| 4376259 | Ariane | Dearing | 36 | $31.79 |
| 4409386 | Daniel | Castillo | 36 | $31.79 |
| 4413037 | Sophia | Perez | 36 | $31.79 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4422348 | Wendy | Garcia | 36 | $31.79 |
| 4426097 | Marcial | Tapia | 36 | $31.79 |
| 4441372 | Marisol | Bolanos | 36 | $31.79 |
| 4443503 | Rosalina | Maldonadodeallen | 36 | $31.79 |
| 4490462 | Yolanda | Ocampo | 36 | $31.79 |
| 4493535 | Elva | Carrillo | 36 | $31.79 |
| 4494281 | Sydney | Henderson | 36 | $31.79 |
| 4500075 | Dioselina | Lujano | 36 | $31.79 |
| 4506601 | Endang | Widjaja | 36 | $31.79 |
| 4519608 | Tynisha | Smith | 36 | $31.79 |
| 4530417 | Gabriel | Enriquez | 36 | $31.79 |
| 4532928 | Brenda | Avalos | 36 | $31.79 |
| 4535802 | Visa | Vue | 36 | $31.79 |
| 4538243 | Andrea | Yeager | 36 | $31.79 |
| 4542486 | Nathan | Doherty | 36 | $31.79 |
| 4542498 | Stephanie | Hann | 36 | $31.79 |
| 4545708 | Clementin | Rodriguez | 36 | $31.79 |
| 4561854 | Corinna | Castro | 36 | $31.79 |
| 4581402 | Vaolele | Opeta | 36 | $31.79 |
| 4609455 | Rita | Avendano | 36 | $31.79 |
| 4612463 | Ezequiel | Santiago | 36 | $31.79 |
| 4623111 | Patricia | Gutierrez | 36 | $31.79 |
| 4629340 | Alexis | Garcia | 36 | $31.79 |
| 4632527 | Lidia | Garcia | 36 | $31.79 |
| 4637847 | Esperanza | Villa | 36 | $31.79 |
| 4638620 | Adriana | Ramirez | 36 | $31.79 |
| 4640143 | Jacque | Smith | 36 | $31.79 |
| 4658950 | Harold | Como | 36 | $31.79 |
| 4659226 | Brenda | Reyes | 36 | $31.79 |
| 4682864 | Ricky | West | 36 | $31.79 |
| 4700021 | Richard | Vargas | 36 | $31.79 |
| 4702118 | Elmer | Mcdougald | 36 | $31.79 |
| 4709458 | Daniel | Choe | 36 | $31.79 |
| 4710697 | Adriana | Torres | 36 | $31.79 |
| 4713562 | Yesenia | Torres | 36 | $31.79 |
| 4714801 | Giovanni | Puerto | 36 | $31.79 |
| 4716187 | Adriana | Sanchez | 36 | $31.79 |
| 4717119 | Thelma | Motta | 36 | $31.79 |
| 4726139 | Oksana | Timoshenko | 36 | $31.79 |
| 4738660 | Matthew | Hascall | 36 | $31.79 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4741743 | Kayleen | Williams | 36 | $31.79 |
| 4747683 | Jesse | Carrasco | 36 | $31.79 |
| 4753677 | Allen | James | 36 | $31.79 |
| 4756166 | Stacy | Juarez | 36 | $31.79 |
| 4756878 | Delia | Navezi | 36 | $31.79 |
| 4759490 | Aidemar | Benitez Gomez | 36 | $31.79 |
| 4761236 | Jahaira | Sanchez | 36 | $31.79 |
| 4765203 | Anthony | Dibernardo | 36 | $31.79 |
| 4775566 | Alberto | Gonzales | 36 | $31.79 |
| 4776972 | Angel | Espinosa | 36 | $31.79 |
| 4779564 | Yonathan | Pelayo | 36 | $31.79 |
| 4787305 | Eleanor | Bausal | 36 | $31.79 |
| 4788722 | Elizabeth | Peterson | 36 | $31.79 |
| 4795697 | Gaudencio | Morales | 36 | $31.79 |
| 4796204 | Alfonso | Anaya | 36 | $31.79 |
| 4797437 | Valerie | Mendoza | 36 | $31.79 |
| 4801341 | Alfonso | Ruiz | 36 | $31.79 |
| 4803854 | Luis | Arroyo | 36 | $31.79 |
| 4812333 | Monica | Joyce | 36 | $31.79 |
| 90632 | Blas | Delarosa | 37 | $32.40 |
| 94410 | Margarita | Luna | 37 | $32.40 |
| 1025845 | Guadalupe | Hernandez | 37 | $32.40 |
| 1666264 | Stacy | Richardson | 37 | $32.40 |
| 1672338 | Robert | Kapaun | 37 | $32.40 |
| 2064114 | Maresha | Morrow | 37 | $32.40 |
| 2083630 | Cheryl | Hardy | 37 | $32.40 |
| 2088626 | Viviane | Telessilva | 37 | $32.40 |
| 2099830 | Kara | Hodges | 37 | $32.40 |
| 4112335 | Phet | Suksri | 37 | $32.40 |
| 4400378 | Rudy | Silva | 37 | $32.40 |
| 4411224 | George | Arandules | 37 | $32.40 |
| 4413080 | Alfonso | Camacho | 37 | $32.40 |
| 4417702 | Heriberto | Zuniga | 37 | $32.40 |
| 4422754 | Martha | Arellano | 37 | $32.40 |
| 4432668 | Aurelia | Torres | 37 | $32.40 |
| 4488362 | Annette | Perry | 37 | $32.40 |
| 4488405 | Binal | Patel | 37 | $32.40 |
| 4488414 | Daniel | Wolkenstein | 37 | $32.40 |
| 4497865 | Carissa | Banayo | 37 | $32.40 |
| 4506648 | Robin | Shepherd | 37 | $32.40 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4511345 | Nemesio | Herrera | 37 | $32.40 |
| 4522222 | Marquise | Stewart | 37 | $32.40 |
| 4528088 | David | Richards | 37 | $32.40 |
| 4529847 | Vanessa | Heinicke | 37 | $32.40 |
| 4555462 | Lucio | Flores | 37 | $32.40 |
| 4557693 | Mirna | Alfaro | 37 | $32.40 |
| 4557700 | Mercedes | Barahona | 37 | $32.40 |
| 4586370 | Lucia | Rodriguez | 37 | $32.40 |
| 4588677 | Irina | Koran | 37 | $32.40 |
| 4593199 | Aaron | Gruberg | 37 | $32.40 |
| 4600852 | Margaret | Villegas | 37 | $32.40 |
| 4604263 | Nicholas | White | 37 | $32.40 |
| 4606538 | Lee | Chang | 37 | $32.40 |
| 4607879 | Shun | Fung | 37 | $32.40 |
| 4611743 | Sara | Meyer | 37 | $32.40 |
| 4633619 | Alex | Camacho | 37 | $32.40 |
| 4634551 | Haixin | Zhang | 37 | $32.40 |
| 4647767 | David | Gil | 37 | $32.40 |
| 4648074 | Ricardo | Barajas | 37 | $32.40 |
| 4658270 | Marta | Joya | 37 | $32.40 |
| 4662875 | Maria | Saavedra | 37 | $32.40 |
| 4672759 | Paul | Mendiola | 37 | $32.40 |
| 4680820 | Oscar | Celio | 37 | $32.40 |
| 4680821 | Mallessa | Barraza | 37 | $32.40 |
| 4687329 | Laquita | Hunt | 37 | $32.40 |
| 4693525 | Glenn | Williamson | 37 | $32.40 |
| 4694467 | Sarah | John | 37 | $32.40 |
| 4700354 | Rina | Lopez | 37 | $32.40 |
| 4704180 | Juan | Cruz | 37 | $32.40 |
| 4706186 | Scott | Hull | 37 | $32.40 |
| 4725040 | Chris | Thomas | 37 | $32.40 |
| 4735762 | Lauren | Runke | 37 | $32.40 |
| 4739967 | Jessica | Aguilar | 37 | $32.40 |
| 4750908 | Santiago | Vallejo | 37 | $32.40 |
| 4766210 | Angel | Poitevint | 37 | $32.40 |
| 4782487 | Mariam | Poklong | 37 | $32.40 |
| 4784456 | Sequoia | Steen | 37 | $32.40 |
| 4795932 | Amber | Wilson | 37 | $32.40 |
| 4799844 | Chris | Simpson | 37 | $32.40 |
| 100793 | Roman | Flores | 38 | $33.00 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 101830 | Jesus | Parra | 38 | $33.00 |
| 877760 | Jason | Mccormick | 38 | $33.00 |
| 1028853 | Justin | Rizzo | 38 | $33.00 |
| 1666188 | Dolores | Cardenas | 38 | $33.00 |
| 1669720 | Rosalinda | Perez | 38 | $33.00 |
| 2096976 | Luis | Sanchez | 38 | $33.00 |
| 2112006 | Damian | Murillo | 38 | $33.00 |
| 4347896 | Iris | Melendez | 38 | $33.00 |
| 4372497 | Kathy | Conine | 38 | $33.00 |
| 4372498 | Melissa | Gonzalez | 38 | $33.00 |
| 4378449 | Anthony | Cruz | 38 | $33.00 |
| 4395215 | Ryan | Nelson | 38 | $33.00 |
| 4396827 | Deborah | Potter | 38 | $33.00 |
| 4408233 | Rosa | Flor | 38 | $33.00 |
| 4409351 | Crystal | Syzemore | 38 | $33.00 |
| 4425091 | Amy | Cortez | 38 | $33.00 |
| 4427653 | Amanda | Dibelka | 38 | $33.00 |
| 4432044 | Samuel | Ward | 38 | $33.00 |
| 4441343 | Vanessa | Jimenez | 38 | $33.00 |
| 4448919 | Silvia | Duarte | 38 | $33.00 |
| 4456696 | Sergio | Clemente | 38 | $33.00 |
| 4461513 | Dustin | Lafrance | 38 | $33.00 |
| 4461530 | Sabrina | Julien | 38 | $33.00 |
| 4462754 | Brittney | Leroux | 38 | $33.00 |
| 4487411 | Christian | Cardozo | 38 | $33.00 |
| 4498468 | Nichelle | Myles | 38 | $33.00 |
| 4503242 | Tyrese | Moore | 38 | $33.00 |
| 4507967 | Ying | Her | 38 | $33.00 |
| 4514584 | Orquidea | Velazquez | 38 | $33.00 |
| 4526883 | Laura | Cabrera | 38 | $33.00 |
| 4531543 | Norma | Herrera | 38 | $33.00 |
| 4544779 | Jeshmin | Deo | 38 | $33.00 |
| 4554296 | Joshua | Coronado | 38 | $33.00 |
| 4577285 | Omar | Munguia | 38 | $33.00 |
| 4578693 | Avelino | Rodriguez | 38 | $33.00 |
| 4589456 | Margarita | Salazar | 38 | $33.00 |
| 4603547 | Ia | Xiong | 38 | $33.00 |
| 4627895 | Nora | Castro | 38 | $33.00 |
| 4629563 | Antoinete | Tamayo | 38 | $33.00 |
| 4630670 | Kenneth | Ricks | 38 | $33.00 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4638649 | Patrina | Lopez | 38 | $33.00 |
| 4642378 | Eric | Martinez | 38 | $33.00 |
| 4643135 | Tiffany | Moore | 38 | $33.00 |
| 4645705 | Timothy | Thomas | 38 | $33.00 |
| 4646598 | Madison | Coomer | 38 | $33.00 |
| 4648389 | Nicholas | Azbill | 38 | $33.00 |
| 4660601 | Brittany | Trammell | 38 | $33.00 |
| 4666706 | Julie | Aldrete | 38 | $33.00 |
| 4676361 | Deland | Bognot | 38 | $33.00 |
| 4690893 | Katryna | Novelozo | 38 | $33.00 |
| 4694459 | Justin | Richey | 38 | $33.00 |
| 4694807 | Vasili | Volosin | 38 | $33.00 |
| 4695822 | Robert | Vazquez | 38 | $33.00 |
| 4701839 | John | Williams | 38 | $33.00 |
| 4718503 | Patrick | Hoffpauir | 38 | $33.00 |
| 4718834 | Kris | Kerns | 38 | $33.00 |
| 4720518 | Nelson | Melgar | 38 | $33.00 |
| 4736322 | Rogelio | Landin | 38 | $33.00 |
| 4741749 | Jose | Garcia | 38 | $33.00 |
| 4756167 | Joseph | Vigil | 38 | $33.00 |
| 4778806 | Zaida | Aviles | 38 | $33.00 |
| 4782790 | Ramon | Estrada | 38 | $33.00 |
| 96671 | Christopr | Fredrickson | 39 | $33.61 |
| 112936 | Sharon | Fielder | 39 | $33.61 |
| 864879 | Serena | Isenmann | 39 | $33.61 |
| 878223 | Javier | Ramirez | 39 | $33.61 |
| 1044929 | Moises | Rodriguez | 39 | $33.61 |
| 1679043 | Esmeralda | Gallardo | 39 | $33.61 |
| 2139839 | Ryan | Raymond | 39 | $33.61 |
| 2143292 | Jason | Frazier | 39 | $33.61 |
| 2156181 | Edward | Medina | 39 | $33.61 |
| 3875144 | Rashaad | Reynolds | 39 | $33.61 |
| 4336809 | Reginald | Maiden | 39 | $33.61 |
| 4382811 | Brett | Bergin | 39 | $33.61 |
| 4385743 | Luzmaria | Chavez | 39 | $33.61 |
| 4388378 | Jennifer | Jonas | 39 | $33.61 |
| 4394890 | Sean | Downs | 39 | $33.61 |
| 4400006 | Eric | Rohmann | 39 | $33.61 |
| 4401935 | Fredy | Harrison | 39 | $33.61 |
| 4428945 | Bonnie | Kester | 39 | $33.61 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4429484 | Amanda | Shaw | 39 | $33.61 |
| 4433884 | Bryan | Rodriguez | 39 | $33.61 |
| 4444275 | Nicholas | Colliflower | 39 | $33.61 |
| 4450150 | Elena | Martinez | 39 | $33.61 |
| 4451506 | Vanessa | Velasquez | 39 | $33.61 |
| 4454599 | Marcito | Hitson | 39 | $33.61 |
| 4470225 | Rajwinder | Kaur | 39 | $33.61 |
| 4486534 | Gustavo | Alcala | 39 | $33.61 |
| 4494894 | Duane | Mackey | 39 | $33.61 |
| 4511318 | Erick | Ledesma | 39 | $33.61 |
| 4523461 | Cristina | Martinez | 39 | $33.61 |
| 4528400 | Yoselin | Garcia | 39 | $33.61 |
| 4533445 | Azucena | Garcia | 39 | $33.61 |
| 4538200 | Rhonda | Robinson | 39 | $33.61 |
| 4539537 | Servando | Perea | 39 | $33.61 |
| 4541070 | Gabriela | Cervantes | 39 | $33.61 |
| 4550587 | Cherryl | Ting | 39 | $33.61 |
| 4553675 | Marcela | Toribio | 39 | $33.61 |
| 4585691 | Amanda | Fracasso | 39 | $33.61 |
| 4600977 | Jose | Esquivel | 39 | $33.61 |
| 4610519 | Ricardo | Lopez | 39 | $33.61 |
| 4613322 | Raymond | Gomez | 39 | $33.61 |
| 4626150 | Esmeralda | Cano | 39 | $33.61 |
| 4627604 | Juan | Avina | 39 | $33.61 |
| 4629849 | Sara | Benitez | 39 | $33.61 |
| 4630088 | Christian | Vargas | 39 | $33.61 |
| 4641130 | Erica | Whitfield | 39 | $33.61 |
| 4642342 | Victoria | Henderson | 39 | $33.61 |
| 4645744 | Lacey | Roof | 39 | $33.61 |
| 4648764 | Austen | Jones | 39 | $33.61 |
| 4649689 | Haydee | Iraheta | 39 | $33.61 |
| 4652293 | Manuel | Zaragoza | 39 | $33.61 |
| 4656898 | Juan | Lopez | 39 | $33.61 |
| 4664809 | Maurelia | Juarez | 39 | $33.61 |
| 4672741 | Gracey | Vettathel | 39 | $33.61 |
| 4688318 | Vera | Lazarescu | 39 | $33.61 |
| 4688568 | Arley | Brito | 39 | $33.61 |
| 4707622 | Elena | Ramirez | 39 | $33.61 |
| 4714516 | Marketa | Hall | 39 | $33.61 |
| 4719461 | Maritza | Garcia | 39 | $33.61 |

**Exhibit A**

### *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4732789 | Amanda | Roberson | 39 | $33.61 |
| 4738655 | Roxana | Miramontes | 39 | $33.61 |
| 4762223 | Celia | Garcia | 39 | $33.61 |
| 4762518 | Thomas | Vang | 39 | $33.61 |
| 4778275 | Aaron | Yamamoto | 39 | $33.61 |
| 4780850 | Ana | Alonzo | 39 | $33.61 |
| 4786484 | Greg | Child | 39 | $33.61 |
| 4796803 | Jaime | Adame | 39 | $33.61 |
| 4798464 | Tess | Ricardez | 39 | $33.61 |
| 131196 | Felipe | Villegas | 40 | $34.21 |
| 185318 | Raj | Rani | 40 | $34.21 |
| 890475 | Thomas | Shanks | 40 | $34.21 |
| 910040 | Todd | Camp | 40 | $34.21 |
| 975661 | Elva | Tapia | 40 | $34.21 |
| 1022283 | Eduardo | Hernandez | 40 | $34.21 |
| 1657688 | Juan | Gomez | 40 | $34.21 |
| 1666258 | Berj | Melkonian | 40 | $34.21 |
| 1670448 | Enrique | Galindo | 40 | $34.21 |
| 2065313 | Diana | Torres | 40 | $34.21 |
| 2077028 | Candice | Ballard | 40 | $34.21 |
| 2113287 | Christal | Acaba | 40 | $34.21 |
| 2130478 | Christina | Elizalde | 40 | $34.21 |
| 2280816 | David | Williams | 40 | $34.21 |
| 2283608 | Jennifer | Evans | 40 | $34.21 |
| 2291502 | Anna | Sandoval | 40 | $34.21 |
| 4337796 | Jesse | Arellano | 40 | $34.21 |
| 4346069 | Essie | Harlston | 40 | $34.21 |
| 4349735 | Lamar | Bush | 40 | $34.21 |
| 4396171 | Joe | Moreno | 40 | $34.21 |
| 4404733 | Dana | Schnoor | 40 | $34.21 |
| 4417716 | Amber | Ferreira | 40 | $34.21 |
| 4427661 | Leticia | Hernandez | 40 | $34.21 |
| 4449522 | Jessica | Cuevas | 40 | $34.21 |
| 4454602 | Alba | Garcia | 40 | $34.21 |
| 4462697 | Bertha | Cardozo | 40 | $34.21 |
| 4494289 | Stephanie | Carrasco | 40 | $34.21 |
| 4498375 | Prawit | Keturatana | 40 | $34.21 |
| 4498758 | Jamica | Moorekouril | 40 | $34.21 |
| 4502409 | Omar | Resendiz | 40 | $34.21 |
| 4507303 | Varaga | Megerdich | 40 | $34.21 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4515958 | Alexandra | Carey | 40 | $34.21 |
| 4517152 | Krystal | Elliott | 40 | $34.21 |
| 4520370 | Tasha | Brown | 40 | $34.21 |
| 4534635 | Armando | Suarez | 40 | $34.21 |
| 4538207 | Danaira | Rodgers | 40 | $34.21 |
| 4550609 | Gloria | Ahumada | 40 | $34.21 |
| 4560682 | Antonio | Chavez | 40 | $34.21 |
| 4563949 | Guadalupe | Real | 40 | $34.21 |
| 4576692 | Devin | Johnson | 40 | $34.21 |
| 4585986 | Destiny | Chalmers | 40 | $34.21 |
| 4586368 | Alejandro | Ahumada | 40 | $34.21 |
| 4612303 | Valentine | Anderson | 40 | $34.21 |
| 4623366 | Sebastian | Simoni | 40 | $34.21 |
| 4631756 | Candie | Esquivel | 40 | $34.21 |
| 4637396 | Sergey | Goga | 40 | $34.21 |
| 4642373 | Fabian | Mirand | 40 | $34.21 |
| 4653094 | Renato | Rubalcava | 40 | $34.21 |
| 4674601 | Stephenie | Galan | 40 | $34.21 |
| 4687993 | Fong | Khang | 40 | $34.21 |
| 4699789 | Chris | Engelhorn | 40 | $34.21 |
| 4707372 | Kathryn | Fulcher | 40 | $34.21 |
| 4713825 | Alma | Gonzalez | 40 | $34.21 |
| 4715385 | Gloria | Sarabia | 40 | $34.21 |
| 4726144 | Jonathan | Benn | 40 | $34.21 |
| 4730405 | Wells | Chris | 40 | $34.21 |
| 4737101 | Guadalupe | Fernandez | 40 | $34.21 |
| 4762738 | Jericho | Filkey | 40 | $34.21 |
| 4764395 | Kong | Vang | 40 | $34.21 |
| 4772913 | Jeffrey | Meyer | 40 | $34.21 |
| 4772938 | Hector | Hernandez | 40 | $34.21 |
| 4782787 | Elsa | Mendez | 40 | $34.21 |
| 4785657 | Salah | Assaf | 40 | $34.21 |
| 130082 | Sulma | Bravo | 41 | $34.82 |
| 874423 | Kitiona | Leasau | 41 | $34.82 |
| 878537 | Edwviges | Burciaga | 41 | $34.82 |
| 1025467 | Ismael | Villalba | 41 | $34.82 |
| 1670956 | George | Duenas | 41 | $34.82 |
| 1681559 | Michael | Johanning | 41 | $34.82 |
| 2048279 | Adam | Damaso | 41 | $34.82 |
| 2084615 | Maria | Galvez | 41 | $34.82 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 2120819 | Jose | Alfaro | 41 | $34.82 |
| 2291540 | Garrison | Thompson | 41 | $34.82 |
| 4078170 | Maribel | Gutierrez | 41 | $34.82 |
| 4339604 | Larissa | Esparza | 41 | $34.82 |
| 4339609 | Aaron | Otto | 41 | $34.82 |
| 4340715 | Lindsey | Baldridge | 41 | $34.82 |
| 4356310 | Maria | Campuzano | 41 | $34.82 |
| 4393897 | Jonathan | Gallegos | 41 | $34.82 |
| 4396818 | Latrice | Eddington | 41 | $34.82 |
| 4397116 | Josephine | Hinojosa | 41 | $34.82 |
| 4439721 | Virginia | Pineda | 41 | $34.82 |
| 4439751 | Remedios | Martinez | 41 | $34.82 |
| 4446819 | David | Demarais | 41 | $34.82 |
| 4450158 | Sandra | Gomez | 41 | $34.82 |
| 4453643 | Melissa | Rosales | 41 | $34.82 |
| 4456209 | Jesus | Smith | 41 | $34.82 |
| 4463052 | Czarina | Estrada | 41 | $34.82 |
| 4463285 | Kevin | Sparks | 41 | $34.82 |
| 4466220 | Cassondra | Sepulveda | 41 | $34.82 |
| 4486556 | Joe | Varas | 41 | $34.82 |
| 4493206 | Jessica | Jahnsen | 41 | $34.82 |
| 4494161 | Erica | Giddens | 41 | $34.82 |
| 4494890 | Marlen | Rodriguez | 41 | $34.82 |
| 4497869 | Mayur | Khalas | 41 | $34.82 |
| 4497873 | Angel | Huerta | 41 | $34.82 |
| 4504734 | David | Dullum | 41 | $34.82 |
| 4519722 | Asia | Brice | 41 | $34.82 |
| 4522811 | Anthony | Wyatt | 41 | $34.82 |
| 4537124 | Guadalupe | Huerta | 41 | $34.82 |
| 4558975 | Cristian | Garcia | 41 | $34.82 |
| 4581733 | Lakeithia | Jackson | 41 | $34.82 |
| 4598296 | Scarlett | Thixton | 41 | $34.82 |
| 4613353 | Nancy | Garcia | 41 | $34.82 |
| 4617986 | Colleen | Williams | 41 | $34.82 |
| 4627380 | Faviola | Lopez | 41 | $34.82 |
| 4641617 | Michael | Hohenstein | 41 | $34.82 |
| 4645302 | Devin | Harold | 41 | $34.82 |
| 4647478 | Brittany | Muller | 41 | $34.82 |
| 4660877 | Adrianna | Cortez | 41 | $34.82 |
| 4661233 | Kacey | Arvizu | 41 | $34.82 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4664294 | Shoua | Lor | 41 | $34.82 |
| 4703508 | Mathew | Siapno | 41 | $34.82 |
| 4712021 | Lionel | Terrazas | 41 | $34.82 |
| 4723243 | Andrew | Obryan | 41 | $34.82 |
| 4735761 | Lawrence | Mendoza | 41 | $34.82 |
| 4787528 | Ronald | Mcneill | 41 | $34.82 |
| 4804779 | Cynthia | Garcia | 41 | $34.82 |
| 4808612 | Atzel | Reyes | 41 | $34.82 |
| 4810871 | Mauro | Haro | 41 | $34.82 |
| 101952 | Rosemarie | Gonzales | 42 | $35.42 |
| 106549 | Michael | Ruport | 42 | $35.42 |
| 128100 | Ramon | Avalos | 42 | $35.42 |
| 838772 | Filiberto | Pacheco | 42 | $35.42 |
| 2095717 | Ashley | Carter | 42 | $35.42 |
| 2279999 | Brittney | Booker | 42 | $35.42 |
| 3729685 | James | Davis | 42 | $35.42 |
| 4370643 | Juan | Sandoval | 42 | $35.42 |
| 4386497 | Xavier | Alvarez | 42 | $35.42 |
| 4398518 | Isaac | Andrade | 42 | $35.42 |
| 4398910 | Sua | Lee | 42 | $35.42 |
| 4401308 | Maria | Arroyo | 42 | $35.42 |
| 4409681 | Seng | Vang | 42 | $35.42 |
| 4410601 | Choua | Yang | 42 | $35.42 |
| 4425305 | Alejandra | Martinez | 42 | $35.42 |
| 4430850 | Dante | Anzures | 42 | $35.42 |
| 4431557 | Francisco | Monterosa | 42 | $35.42 |
| 4448913 | Eric | Kelly | 42 | $35.42 |
| 4459312 | Yolanda | Camberos | 42 | $35.42 |
| 4460391 | Dorothy | Azlin | 42 | $35.42 |
| 4468321 | Shawn | Reyes | 42 | $35.42 |
| 4468856 | Krysta | Steigler | 42 | $35.42 |
| 4491176 | Kristina | Kearns | 42 | $35.42 |
| 4491183 | Marco | Gonzalez | 42 | $35.42 |
| 4496013 | Jeremy | Stuart | 42 | $35.42 |
| 4496873 | Nancy | Vue | 42 | $35.42 |
| 4527148 | Melissa | Luaulu | 42 | $35.42 |
| 4541073 | Maria | Sandiego | 42 | $35.42 |
| 4557684 | Autumn | Starr | 42 | $35.42 |
| 4581401 | Melissa | Miller | 42 | $35.42 |
| 4587954 | Maribel | Cota | 42 | $35.42 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4588735 | Sara | Chavez | 42 | $35.42 |
| 4589060 | Jaime | Portillo | 42 | $35.42 |
| 4593250 | James | Stephens | 42 | $35.42 |
| 4593298 | Sandra | Alvarenga | 42 | $35.42 |
| 4593501 | Ayesha | Taylor | 42 | $35.42 |
| 4606970 | Maria | Manalac | 42 | $35.42 |
| 4607570 | Jerry | Christian | 42 | $35.42 |
| 4611735 | Natasha | Garcia | 42 | $35.42 |
| 4618934 | Alayna | Winters | 42 | $35.42 |
| 4638910 | Rizzela | Fierro | 42 | $35.42 |
| 4639417 | Amalia | Villa | 42 | $35.42 |
| 4647476 | Zachary | Damm | 42 | $35.42 |
| 4653771 | Chris | Barr | 42 | $35.42 |
| 4662607 | Anthony | Blake | 42 | $35.42 |
| 4668409 | Diego | Espinosa | 42 | $35.42 |
| 4686742 | Gene | Porter | 42 | $35.42 |
| 4690888 | Rosa | Gonzalez | 42 | $35.42 |
| 4700029 | Rafael | Lopez | 42 | $35.42 |
| 4705674 | Armando | Gonzalez | 42 | $35.42 |
| 4725038 | Ryan | Gardina | 42 | $35.42 |
| 4725893 | Jessica | Collins | 42 | $35.42 |
| 4735375 | Syed | Shahzer | 42 | $35.42 |
| 4736074 | Kenneth | Romo | 42 | $35.42 |
| 4739956 | Diana | Hebertboyd | 42 | $35.42 |
| 4747142 | Talesha | Colclough | 42 | $35.42 |
| 4783380 | Sean | Starr | 42 | $35.42 |
| 4795604 | Julia | Perez | 42 | $35.42 |
| 4802529 | Stephanie | Diebel | 42 | $35.42 |
| 125234 | Taiwo | Akinyemi | 43 | $36.03 |
| 127391 | Megan | Cyrus | 43 | $36.03 |
| 900211 | Rachel | Pfeil | 43 | $36.03 |
| 1230452 | Lizbeth | Sosa | 43 | $36.03 |
| 1666215 | Feliza | Acevedo | 43 | $36.03 |
| 2071548 | Martha | Juarez | 43 | $36.03 |
| 2083552 | Philip | Houston | 43 | $36.03 |
| 4371579 | Jose | Avalos | 43 | $36.03 |
| 4382810 | Hugh | Atkins | 43 | $36.03 |
| 4411520 | Erik | Becerra | 43 | $36.03 |
| 4444983 | Mayra | Reyes | 43 | $36.03 |
| 4466221 | Nancy | Lizarraga | 43 | $36.03 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4471115 | Angele | Butler | 43 | $36.03 |
| 4499783 | Wendy | Gonzalez | 43 | $36.03 |
| 4505384 | Jose | Espinozaperez | 43 | $36.03 |
| 4513348 | Shawn | Vitale | 43 | $36.03 |
| 4515949 | Andrea | Rodriguez | 43 | $36.03 |
| 4519764 | Latoya | Willis | 43 | $36.03 |
| 4541956 | Sam | Atherton | 43 | $36.03 |
| 4545710 | Rodrigo | Gutierrez | 43 | $36.03 |
| 4564908 | Vyacheslv | Kostov | 43 | $36.03 |
| 4567523 | Alejandra | Graciano | 43 | $36.03 |
| 4570806 | Chao | Lor | 43 | $36.03 |
| 4587088 | Josue | Cortes | 43 | $36.03 |
| 4592606 | Yazmin | Tapia | 43 | $36.03 |
| 4604532 | Sirina | Flores | 43 | $36.03 |
| 4607274 | Amber | Huard | 43 | $36.03 |
| 4617303 | Maria | Parada | 43 | $36.03 |
| 4618927 | Jazz | Trice | 43 | $36.03 |
| 4627600 | Bridgette | Langer | 43 | $36.03 |
| 4639879 | Jessica | Wilson | 43 | $36.03 |
| 4643547 | Javier | Martinez | 43 | $36.03 |
| 4649002 | Ivan | Cobian | 43 | $36.03 |
| 4654337 | Fausto | Gonzalez | 43 | $36.03 |
| 4654588 | Katie | Calhoon | 43 | $36.03 |
| 4676336 | Steven | Bruton | 43 | $36.03 |
| 4680771 | Teaira | Twigg | 43 | $36.03 |
| 4681504 | Sarah | Marrett | 43 | $36.03 |
| 4694101 | Kristina | Kibe | 43 | $36.03 |
| 4696194 | Maria | Flores | 43 | $36.03 |
| 4697090 | Jasmine | Jordan | 43 | $36.03 |
| 4709454 | Erick | Romero | 43 | $36.03 |
| 4714562 | Jessica | Mendez | 43 | $36.03 |
| 4721438 | Gloria | Hernandez | 43 | $36.03 |
| 4735148 | Guadalupe | Mendez | 43 | $36.03 |
| 4737367 | Bryce | Pantera | 43 | $36.03 |
| 4738661 | Carlos | Rodriguez | 43 | $36.03 |
| 4743661 | Eireen | Teope | 43 | $36.03 |
| 4758645 | Ramandeep | Birring | 43 | $36.03 |
| 4762219 | Kaycee | Redmond | 43 | $36.03 |
| 4765491 | John | Shaby | 43 | $36.03 |
| 4779074 | Chrisphor | Haywood | 43 | $36.03 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4787034 | Kyle | Calderon | 43 | $36.03 |
| 4787809 | Rene | Renteria | 43 | $36.03 |
| 4807382 | Juana | Alvarado | 43 | $36.03 |
| 4809948 | Adriana | Torres | 43 | $36.03 |
| 47026 | Subodh | Desai | 44 | $36.63 |
| 89698 | Dionisia | Zamora | 44 | $36.63 |
| 124142 | Esperanza | Hernandez | 44 | $36.63 |
| 127276 | Luis | Rojas | 44 | $36.63 |
| 185695 | Kelly | Goddard | 44 | $36.63 |
| 631925 | Rickey | Dulaney | 44 | $36.63 |
| 974741 | Silvia | Lopez | 44 | $36.63 |
| 2146080 | Noelle | Schlotman | 44 | $36.63 |
| 4349122 | Briana | Reyes | 44 | $36.63 |
| 4382087 | Daniel | Diaz | 44 | $36.63 |
| 4383513 | Lorena | Alvarez | 44 | $36.63 |
| 4386013 | Maria | Garcia | 44 | $36.63 |
| 4387082 | George | Ikeda | 44 | $36.63 |
| 4392108 | Claudia | Cuevas | 44 | $36.63 |
| 4400048 | Juan | Garcia | 44 | $36.63 |
| 4400375 | Edwin | Lima | 44 | $36.63 |
| 4404433 | Dimitriy | Bevzyuk | 44 | $36.63 |
| 4404435 | Spencer | Lank | 44 | $36.63 |
| 4435839 | Avery | Allen | 44 | $36.63 |
| 4445851 | Anna | Walker | 44 | $36.63 |
| 4449520 | Ashley | Wheeler | 44 | $36.63 |
| 4453635 | Austin | Lessley | 44 | $36.63 |
| 4453660 | Blaine | Whitaker | 44 | $36.63 |
| 4468018 | Erik | Fuentes | 44 | $36.63 |
| 4496014 | Kendra | Chambers | 44 | $36.63 |
| 4496269 | Angela | Viesti | 44 | $36.63 |
| 4496875 | Brittany | Burton | 44 | $36.63 |
| 4498470 | Jason | Grubbs | 44 | $36.63 |
| 4498686 | Allison | Caul | 44 | $36.63 |
| 4516859 | Andrei | Armas | 44 | $36.63 |
| 4518447 | James | Mesa | 44 | $36.63 |
| 4523512 | Joneesha | Anderson | 44 | $36.63 |
| 4525087 | Ernesto | Alvarezgalvan | 44 | $36.63 |
| 4540555 | Carrie | Gainer | 44 | $36.63 |
| 4556541 | Blanca | Ramos | 44 | $36.63 |
| 4557697 | Kem | Jenkins | 44 | $36.63 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4563944 | Sandra | Mata | 44 | $36.63 |
| 4564559 | Kristal | Stanley | 44 | $36.63 |
| 4579715 | Amysha | Durgin | 44 | $36.63 |
| 4599590 | Timothy | Camargo | 44 | $36.63 |
| 4604906 | Brett | Hendrickson | 44 | $36.63 |
| 4609130 | Yrene | Ugarte | 44 | $36.63 |
| 4621231 | Marisa | Rivera | 44 | $36.63 |
| 4622538 | Lizbeth | Robles | 44 | $36.63 |
| 4636366 | Quincy | Baker | 44 | $36.63 |
| 4644760 | Manuel | Dancel | 44 | $36.63 |
| 4653097 | Silvia | Chavez | 44 | $36.63 |
| 4654863 | Steven | Weber | 44 | $36.63 |
| 4665871 | Liliana | Meza | 44 | $36.63 |
| 4666425 | Brandon | Leahy | 44 | $36.63 |
| 4673725 | Kionie | Penry | 44 | $36.63 |
| 4677861 | Nathan | Reynolds | 44 | $36.63 |
| 4683519 | Andrew | Rhym | 44 | $36.63 |
| 4691931 | Mychael | Garcia | 44 | $36.63 |
| 4694746 | Leonora | White | 44 | $36.63 |
| 4699713 | Carol | Ochoa | 44 | $36.63 |
| 4706093 | Virginia | Salomon | 44 | $36.63 |
| 4707883 | Arlette | Rodriguez | 44 | $36.63 |
| 4707886 | Francisca | Shiina | 44 | $36.63 |
| 4708863 | Maria | Sanchez | 44 | $36.63 |
| 4736315 | Joel | Bunce | 44 | $36.63 |
| 4736619 | Eloisa | Johnson | 44 | $36.63 |
| 4738931 | Karenrose | Naval | 44 | $36.63 |
| 4759653 | Ashleigh | Bundy | 44 | $36.63 |
| 4769337 | Mamdouh | Zumot | 44 | $36.63 |
| 4803862 | Danielle | Boyd | 44 | $36.63 |
| 4804638 | Alexia | Alexander | 44 | $36.63 |
| 4807399 | Seymone | Titus | 44 | $36.63 |
| 124505 | Samuel | Aguilar | 45 | $37.24 |
| 1186518 | Melody | Madruga | 45 | $37.24 |
| 1630910 | Tou | Vue | 45 | $37.24 |
| 1667348 | Miriam | Valencia | 45 | $37.24 |
| 2053565 | Rosemary | Vasquez | 45 | $37.24 |
| 2066579 | Barbara | Gonzales | 45 | $37.24 |
| 2290744 | Maria | Sandoval | 45 | $37.24 |
| 4114063 | Rachelle | Brooks | 45 | $37.24 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4373540 | Oscar | Gomez | 45 | $37.24 |
| 4382751 | Marcos | Cervantes | 45 | $37.24 |
| 4388700 | Amber | Hamblin | 45 | $37.24 |
| 4406409 | Hugo | Pacheco | 45 | $37.24 |
| 4415076 | Jessica | Vargas | 45 | $37.24 |
| 4430841 | Regina | McCutcheon | 45 | $37.24 |
| 4433208 | Alejandro | Garcia | 45 | $37.24 |
| 4439758 | Shane | Lovell | 45 | $37.24 |
| 4446964 | Vanessa | Fune | 45 | $37.24 |
| 4451486 | Lisa | Brogan | 45 | $37.24 |
| 4471147 | Ana | Desanchez | 45 | $37.24 |
| 4490726 | Champaine | Ivy | 45 | $37.24 |
| 4495480 | Virginia | Sambrano | 45 | $37.24 |
| 4501616 | Isabel | Ramirezcazares | 45 | $37.24 |
| 4506975 | Ingrid | Oliva | 45 | $37.24 |
| 4512742 | Christine | Natividad | 45 | $37.24 |
| 4513036 | Tia | Curtis | 45 | $37.24 |
| 4515937 | Megan | Martin | 45 | $37.24 |
| 4520363 | Thai | Her | 45 | $37.24 |
| 4535236 | Javier | Lozano | 45 | $37.24 |
| 4561809 | Brendon | McDonnel | 45 | $37.24 |
| 4566988 | Kevin | Diez | 45 | $37.24 |
| 4588308 | Jose | Ramirez | 45 | $37.24 |
| 4592544 | Ruby | Sarmiento | 45 | $37.24 |
| 4592960 | Amber | Hamonds | 45 | $37.24 |
| 4606053 | Antonett | Mcfarland | 45 | $37.24 |
| 4606532 | Deidre | Lawley | 45 | $37.24 |
| 4641371 | Viridiana | Vitela | 45 | $37.24 |
| 4647768 | Adriana | Alfaro | 45 | $37.24 |
| 4649001 | Nino | Hernandez | 45 | $37.24 |
| 4651276 | Erika | Sanchez | 45 | $37.24 |
| 4657954 | Jordan | Lopez | 45 | $37.24 |
| 4668987 | Irma | Martinez | 45 | $37.24 |
| 4682137 | Javier | Silva | 45 | $37.24 |
| 4683499 | Nicole | Mathia | 45 | $37.24 |
| 4699705 | Oskars | Poukens | 45 | $37.24 |
| 4727888 | Erika | Varela | 45 | $37.24 |
| 4731840 | Esteban | Castro | 45 | $37.24 |
| 4735574 | Natasha | Mccray | 45 | $37.24 |
| 4736330 | Martin | Marin | 45 | $37.24 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4738358 | Randy | Gomez | 45 | $37.24 |
| 4746098 | Elizabeth | Elizondo | 45 | $37.24 |
| 4748531 | Leticia | Romero | 45 | $37.24 |
| 4756880 | Johnny | Cha | 45 | $37.24 |
| 4774632 | Peter | Trujillo | 45 | $37.24 |
| 4781217 | Jonathan | Chacon | 45 | $37.24 |
| 4787287 | Breck | Mcvay | 45 | $37.24 |
| 4800332 | Dolores | Enriquez | 45 | $37.24 |
| 4809137 | Luis | Jimenez | 45 | $37.24 |
| 106529 | Jason | Pitts | 46 | $37.84 |
| 771920 | Juan | Herrera | 46 | $37.84 |
| 967281 | Patricia | Flores | 46 | $37.84 |
| 990491 | Christine | Halpin | 46 | $37.84 |
| 1040214 | Josefina | Ponce | 46 | $37.84 |
| 1660709 | Diep | Le | 46 | $37.84 |
| 1684833 | Stephanie | Anthony | 46 | $37.84 |
| 2057377 | Bayani | Abueg | 46 | $37.84 |
| 2127598 | Julia | Johnson | 46 | $37.84 |
| 2135813 | Phillip | Flores | 46 | $37.84 |
| 2296684 | Rita | Diaz | 46 | $37.84 |
| 3646427 | Cynthia | Pulec | 46 | $37.84 |
| 4103189 | April | Figueroa | 46 | $37.84 |
| 4112131 | Tiffany | Gonzalez | 46 | $37.84 |
| 4391262 | Andrew | Ziaei | 46 | $37.84 |
| 4405747 | Curtis | Williamson | 46 | $37.84 |
| 4411246 | Jamie | Graham | 46 | $37.84 |
| 4430212 | Fernendo | Gonzalez | 46 | $37.84 |
| 4447853 | Marielena | Figueroa | 46 | $37.84 |
| 4528080 | Inocencia | Castillo | 46 | $37.84 |
| 4487401 | Anita | Ohiri | 46 | $37.84 |
| 4489742 | James | Thomas | 46 | $37.84 |
| 4490452 | Daisy | Sarabia | 46 | $37.84 |
| 4498751 | Kai | Gavit | 46 | $37.84 |
| 4504144 | Amber | Malone | 46 | $37.84 |
| 4520350 | Andy | Herrera | 46 | $37.84 |
| 4523445 | Carlos | Mendoza | 46 | $37.84 |
| 4525374 | Crystal | Packham | 46 | $37.84 |
| 4526283 | Janelle | Tucker | 46 | $37.84 |
| 4528679 | Lashonda | Rose | 46 | $37.84 |
| 4532722 | Paul | Torrez | 46 | $37.84 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4534350 | Daniel | Zapata | 46 | $37.84 |
| 4554687 | Stephanie | Atkinson | 46 | $37.84 |
| 4568129 | James | Hucle | 46 | $37.84 |
| 4676034 | Jennifer | Castillo | 46 | $37.84 |
| 4578074 | Maricela | Canizal | 46 | $37.84 |
| 4598295 | Erika | Valdez | 46 | $37.84 |
| 4602278 | Araceli | Martinez | 46 | $37.84 |
| 4611172 | Pamela | Garcia | 46 | $37.84 |
| 4620479 | Jose | Espinoza | 46 | $37.84 |
| 4621035 | Andy | Collazo | 46 | $37.84 |
| 4621461 | Ellie | Gutierrez | 46 | $37.84 |
| 4622534 | Joseph | Brown | 46 | $37.84 |
| 4626422 | Vanessa | Sharp | 46 | $37.84 |
| 4631753 | Nicole | Montez | 46 | $37.84 |
| 4634555 | Maria | Gutierrez | 46 | $37.84 |
| 4635210 | Irvin | Molina | 46 | $37.84 |
| 4635489 | Kee | Xiong | 46 | $37.84 |
| 4640390 | Chong | Vang | 46 | $37.84 |
| 4641375 | Justin | Dickerson | 46 | $37.84 |
| 4663226 | Olivia | Aguilar | 46 | $37.84 |
| 4666437 | Rebeca | Reyes | 46 | $37.84 |
| 4668440 | Elvira | Cuevas | 46 | $37.84 |
| 4677583 | Linda | Clark | 46 | $37.84 |
| 4682690 | Gracie | Ramirez | 46 | $37.84 |
| 4686741 | Ashley | Cain | 46 | $37.84 |
| 4687987 | Taylor | Smith | 46 | $37.84 |
| 4688578 | Alejandro | Martinez | 46 | $37.84 |
| 4691856 | Jacob | Moore | 46 | $37.84 |
| 4691885 | Anthony | Guirguis | 46 | $37.84 |
| 4696147 | Ilario | Araujo | 46 | $37.84 |
| 4715105 | Heriberto | Gomez | 46 | $37.84 |
| 4733688 | Naiomi | Suitama | 46 | $37.84 |
| 4734018 | Erick | Aguilar | 46 | $37.84 |
| 4736314 | Russell | Minor | 46 | $37.84 |
| 4748056 | Charles | Austin | 46 | $37.84 |
| 4750099 | M De La Paz | Carbajal | 46 | $37.84 |
| 4753672 | Melinda | Clark | 46 | $37.84 |
| 4764372 | Breana | King | 46 | $37.84 |
| 4768815 | Juan | Rivero | 46 | $37.84 |
| 4782488 | Serina | Orosco | 46 | $37.84 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4816635 | Nestor | Hernandez | 46 | $37.84 |
| 1666679 | Susan | Elliott | 47 | $38.45 |
| 2100114 | Anna | Chebukin | 47 | $38.45 |
| 2111989 | Angelica | Vazquez | 47 | $38.45 |
| 2114011 | Richard | Verkaaik | 47 | $38.45 |
| 4375465 | Alma | Ruiz | 47 | $38.45 |
| 4380015 | Cierra | Jamerson | 47 | $38.45 |
| 4384130 | Bee | Yang | 47 | $38.45 |
| 4386781 | Oliver | Badbada | 47 | $38.45 |
| 4407671 | Priscilla | Lania | 47 | $38.45 |
| 4420758 | Trina | Haeggquist | 47 | $38.45 |
| 4454441 | Robert | Lippincott | 47 | $38.45 |
| 4455348 | Amber | Dillenbeck | 47 | $38.45 |
| 4492131 | Chanel | Mocek | 47 | $38.45 |
| 4492317 | Tracy | Guerrero | 47 | $38.45 |
| 4497207 | Amanda | Bishop | 47 | $38.45 |
| 4506015 | Brittney | Adams | 47 | $38.45 |
| 4526880 | Sandra | Rodriguez | 47 | $38.45 |
| 4527150 | Ceasar | Brown | 47 | $38.45 |
| 4529277 | Ericka | Dehoyos | 47 | $38.45 |
| 4535805 | Alex | Medina | 47 | $38.45 |
| 4571523 | Brandon | Panzera | 47 | $38.45 |
| 4575404 | Victor | Colin | 47 | $38.45 |
| 4577425 | Royceanna | Harris | 47 | $38.45 |
| 4601912 | Jennylyn | Santos | 47 | $38.45 |
| 4618933 | Rachel | Allison | 47 | $38.45 |
| 4620187 | Francisco | Martinez | 47 | $38.45 |
| 4658646 | Ryan | Rangel | 47 | $38.45 |
| 4671952 | Robert | Garcia | 47 | $38.45 |
| 4685978 | Chelsea | Tonneslan | 47 | $38.45 |
| 4689840 | Mayra | Castaneda | 47 | $38.45 |
| 4713032 | Evelia | Ramirez | 47 | $38.45 |
| 4713284 | Jasmine | Munoz | 47 | $38.45 |
| 4720486 | Aleksey | Kabardin | 47 | $38.45 |
| 4721117 | Zareera | Bakr | 47 | $38.45 |
| 4721121 | Matthew | Grenfell | 47 | $38.45 |
| 4728813 | Maribel | Martinez | 47 | $38.45 |
| 4729804 | David | Cano | 47 | $38.45 |
| 4749078 | Michael | Reese | 47 | $38.45 |
| 4750940 | Aaron | Kruger | 47 | $38.45 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4767343 | Vickie | Vue | 47 | $38.45 |
| 4786814 | Kyle | Proctor | 47 | $38.45 |
| 4794780 | Maria | Nunez | 47 | $38.45 |
| 4795926 | Gerardo | Mendoza | 47 | $38.45 |
| 4801137 | Maria | Velazquez | 47 | $38.45 |
| 845856 | Serena | Knipping Wofford | 48 | $39.05 |
| 895509 | Gloria | Bajanero | 48 | $39.05 |
| 978002 | Carmen | Huerta | 48 | $39.05 |
| 1035592 | Travis | Kruger | 48 | $39.05 |
| 1184465 | Gregory | Mayfield | 48 | $39.05 |
| 1666186 | Ruben | Jimenez | 48 | $39.05 |
| 1669102 | Donna | Gommier | 48 | $39.05 |
| 2128701 | Kristian | Stockton | 48 | $39.05 |
| 2130476 | Jeanette | Chaidez | 48 | $39.05 |
| 2148639 | Laura | Anaya | 48 | $39.05 |
| 2282813 | Juana | Moguel | 48 | $39.05 |
| 4361620 | Mia | Valenzuela | 48 | $39.05 |
| 4370265 | Pablo | Herrera | 48 | $39.05 |
| 4377503 | Lindsey | Davis | 48 | $39.05 |
| 4377535 | Daniel | Torreblanca | 48 | $39.05 |
| 4383512 | Natalie | Garcia | 48 | $39.05 |
| 4403828 | Alyssa | Estevez | 48 | $39.05 |
| 4409358 | Caryn | White | 48 | $39.05 |
| 4421664 | Eduardo | Ramirez | 48 | $39.05 |
| 4461774 | Nyesha | Williams | 48 | $39.05 |
| 4462706 | David | Medina | 48 | $39.05 |
| 4465268 | Lizbeth | Cruzderivera | 48 | $39.05 |
| 4497850 | Marcos | Velazquez | 48 | $39.05 |
| 4515972 | Sandra | Mungia | 48 | $39.05 |
| 4525361 | Joseph | Booth | 48 | $39.05 |
| 4539147 | John | White | 48 | $39.05 |
| 4553673 | Anicia | Grant | 48 | $39.05 |
| 4593630 | Rina | Aguirre | 48 | $39.05 |
| 4612304 | Anthony | Cervantes | 48 | $39.05 |
| 4619470 | Cynthia | Calderon | 48 | $39.05 |
| 4620175 | Rosa | Rehana | 48 | $39.05 |
| 4630364 | Yolanda | Velado | 48 | $39.05 |
| 4633964 | Rowell | Cayanan | 48 | $39.05 |
| 4644503 | David | Hermosillo | 48 | $39.05 |
| 4645099 | Suruj | Narayan | 48 | $39.05 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4650646 | Lluis | Miranda | 48 | $39.05 |
| 4655615 | Olivia | Plasencia | 48 | $39.05 |
| 4671342 | Krisann | Orana | 48 | $39.05 |
| 4683849 | Raymond | Cunanan | 48 | $39.05 |
| 4685310 | Patricia | Castanon | 48 | $39.05 |
| 4705063 | Ana | Vasquez | 48 | $39.05 |
| 4711768 | Emilio | Vela | 48 | $39.05 |
| 4722498 | Barbara | Garcia | 48 | $39.05 |
| 4732403 | Daniel | Lopez | 48 | $39.05 |
| 4738622 | Kanetra | Daniels | 48 | $39.05 |
| 4746106 | Luis | Argueta | 48 | $39.05 |
| 4752857 | Aaron | Platz | 48 | $39.05 |
| 4757412 | Monique | Sampson | 48 | $39.05 |
| 4768543 | Rodolfo | Ibarra | 48 | $39.05 |
| 4768846 | Jordan | Stewart | 48 | $39.05 |
| 4770723 | Jaime | Lopez | 48 | $39.05 |
| 4780549 | Siaasu | Hailey | 48 | $39.05 |
| 4783039 | Angel | Cardenas | 48 | $39.05 |
| 4785336 | Logan | Vance | 48 | $39.05 |
| 4804162 | Christy | Carey | 48 | $39.05 |
| 111811 | Brian | Rodriguez | 49 | $39.66 |
| 124644 | Mayra | Gallegos | 49 | $39.66 |
| 1636647 | Michael | Pruitt | 49 | $39.66 |
| 1649988 | Yolanda | Mendoza | 49 | $39.66 |
| 1660717 | Carmelo | Vazquez | 49 | $39.66 |
| 2099828 | Gina | Evans | 49 | $39.66 |
| 2108870 | Daniel | Hernandez | 49 | $39.66 |
| 4108761 | Brian | Hunter | 49 | $39.66 |
| 4339551 | Rebecca | Sims | 49 | $39.66 |
| 4343231 | Taina | Duran | 49 | $39.66 |
| 4345203 | Miguel | Gonzalez | 49 | $39.66 |
| 4364863 | Cesar | Rodriguez | 49 | $39.66 |
| 4382085 | Shahab | Babakhani | 49 | $39.66 |
| 4389647 | Darlene | Erebor | 49 | $39.66 |
| 4400016 | Jessica | Ford | 49 | $39.66 |
| 4418569 | Adrian | Sauceda | 49 | $39.66 |
| 4422291 | Jordan | Schilperoort | 49 | $39.66 |
| 4444958 | Miguel | Rosales | 49 | $39.66 |
| 4458333 | Gladis | Portillo | 49 | $39.66 |
| 4487410 | Maria | Morales | 49 | $39.66 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4497835 | Patricia | Steinback | 49 | $39.66 |
| 4502418 | Jessica | Leza | 49 | $39.66 |
| 4518449 | Martha | Osorto | 49 | $39.66 |
| 4521622 | Fernando | Martinez | 49 | $39.66 |
| 4547190 | Cameron | Payne | 49 | $39.66 |
| 4566432 | Victor | Contreras | 49 | $39.66 |
| 4571836 | Vitaliy | Karpenko | 49 | $39.66 |
| 4602524 | Adriana | Cortes | 49 | $39.66 |
| 4630688 | Medina | Castro | 49 | $39.66 |
| 4632580 | Maria | Velasquez | 49 | $39.66 |
| 4635814 | Rubby | Monterrey | 49 | $39.66 |
| 4640407 | Felix | Aispuro | 49 | $39.66 |
| 4645539 | Joshua | Zornes | 49 | $39.66 |
| 4648410 | Graciella | Rodriguez | 49 | $39.66 |
| 4655904 | Maria | Munozdemunoz | 49 | $39.66 |
| 4675105 | Jeremy | Redfern | 49 | $39.66 |
| 4680503 | Cory | Gunn | 49 | $39.66 |
| 4682408 | Tiffany | Perez | 49 | $39.66 |
| 4700681 | Larry | Baker | 49 | $39.66 |
| 4703509 | Darrel | Henry | 49 | $39.66 |
| 4704135 | Nancy | Ornelas | 49 | $39.66 |
| 4710382 | Marisol | Vazquez | 49 | $39.66 |
| 4727172 | Brittanie | Pesquera | 49 | $39.66 |
| 4729532 | Sherelle | Martin | 49 | $39.66 |
| 4737781 | Andrea | Garcia | 49 | $39.66 |
| 4755321 | Isacc | Rios | 49 | $39.66 |
| 4755600 | Michael | Joyner | 49 | $39.66 |
| 4755828 | Juan | Acuna | 49 | $39.66 |
| 4759229 | Isabel | Rivera | 49 | $39.66 |
| 4760712 | Georgina | Cabanillas | 49 | $39.66 |
| 4779086 | Alberto | Trujillo | 49 | $39.66 |
| 4791041 | Luis | Huerta | 49 | $39.66 |
| 4795612 | Vamzuj | Vang | 49 | $39.66 |
| 4800910 | Stacey | Ivsich | 49 | $39.66 |
| 106740 | Agustin | Mascorro | 50 | $40.26 |
| 124565 | Jacquelin | Montufar | 50 | $40.26 |
| 130989 | Jose | Arroyo | 50 | $40.26 |
| 992738 | Maria | Pacheco | 50 | $40.26 |
| 1018176 | Iveth | Mireles | 50 | $40.26 |
| 1033008 | Javon | Roberts | 50 | $40.26 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 1648367 | Lana | Wise | 50 | $40.26 |
| 2120813 | Lauren | Martin | 50 | $40.26 |
| 2138815 | Angelo | Arce | 50 | $40.26 |
| 2280819 | Cemae | Wilson | 50 | $40.26 |
| 4107568 | Andrew | Webb | 50 | $40.26 |
| 4110136 | Natasha | Brant | 50 | $40.26 |
| 4110918 | Cassie | Brooks | 50 | $40.26 |
| 4369547 | Justin | Toy | 50 | $40.26 |
| 4401962 | Christina | Thompson | 50 | $40.26 |
| 4409390 | Maria | Reyes | 50 | $40.26 |
| 4422338 | Filomeno | Cruz | 50 | $40.26 |
| 4459337 | Luis | Acuna | 50 | $40.26 |
| 4491534 | Paulette | Bruner | 50 | $40.26 |
| 4492285 | Kaylee | Brazil | 50 | $40.26 |
| 4496567 | Lucas | Cooper | 50 | $40.26 |
| 4522532 | Acela | Lopez | 50 | $40.26 |
| 4529880 | Andres | Perez | 50 | $40.26 |
| 4537619 | Michele | Cadigan | 50 | $40.26 |
| 4560348 | Edgar | Pacheco | 50 | $40.26 |
| 4576010 | Javier | Santiago | 50 | $40.26 |
| 4579411 | Evelia | Gonzalez | 50 | $40.26 |
| 4583468 | Avion | Howard | 50 | $40.26 |
| 4584169 | Melvin | Johnson | 50 | $40.26 |
| 4591415 | Alex | Godinez | 50 | $40.26 |
| 4602799 | Candelari | Diego | 50 | $40.26 |
| 4606540 | Justine | Olvera | 50 | $40.26 |
| 4622873 | Silvia | Ortiz | 50 | $40.26 |
| 4626104 | Leslie | Hernandez | 50 | $40.26 |
| 4627178 | Julia | Posada | 50 | $40.26 |
| 4642644 | Catina | Flores | 50 | $40.26 |
| 4660584 | Nadia | Ommar | 50 | $40.26 |
| 4663378 | Joanna | Manzo | 50 | $40.26 |
| 4666430 | David | Wells | 50 | $40.26 |
| 4690885 | Steven | Severin | 50 | $40.26 |
| 4693524 | Caroline | Plata | 50 | $40.26 |
| 4701315 | Victoria | Garcia | 50 | $40.26 |
| 4702571 | Ryan | Binette | 50 | $40.26 |
| 4717894 | Antonio | Valdez | 50 | $40.26 |
| 4735382 | Angelo | Santos | 50 | $40.26 |
| 4735765 | Cassandra | Coronado | 50 | $40.26 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4735766 | Garrett | Wade | 50 | $40.26 |
| 4765767 | Sharina | Rodiguez | 50 | $40.26 |
| 4801347 | Joe | Villa | 50 | $40.26 |
| 92117 | Saret | Pen | 51 | $40.87 |
| 188375 | Antwan | Jackson | 51 | $40.87 |
| 976891 | Laurajean | Nyffellerpohlman | 51 | $40.87 |
| 1037120 | Juan | Molina | 51 | $40.87 |
| 1646788 | Javier | Bagomez | 51 | $40.87 |
| 1669697 | Glenn | Taitague | 51 | $40.87 |
| 2080985 | Mery | Navas | 51 | $40.87 |
| 4111834 | Sandra | Ruiz | 51 | $40.87 |
| 4366636 | Francisco | Cerda | 51 | $40.87 |
| 4366967 | James | Caicedo | 51 | $40.87 |
| 4395846 | Mina | Saad | 51 | $40.87 |
| 4407669 | Victor | Garcia | 51 | $40.87 |
| 4415937 | Jacare | Crafthollis | 51 | $40.87 |
| 4419501 | Mario | Gonzalez | 51 | $40.87 |
| 4424413 | Jovanie | Alatore | 51 | $40.87 |
| 4437192 | Diana | Barragan | 51 | $40.87 |
| 4457828 | Aninder | Kaur | 51 | $40.87 |
| 4467496 | Charity | Brady | 51 | $40.87 |
| 4497709 | Maryann | Canales | 51 | $40.87 |
| 4500705 | Luis | Arvizu | 51 | $40.87 |
| 4509246 | Lauren | Franco | 51 | $40.87 |
| 4516838 | Alejandro | Esparza | 51 | $40.87 |
| 4528682 | Labrena | James | 51 | $40.87 |
| 4556953 | Maryam | Fereydouni | 51 | $40.87 |
| 4561859 | Edgar | Coronel | 51 | $40.87 |
| 4563886 | Maricela | Ramirez | 51 | $40.87 |
| 4566413 | Anaberta | Carranza | 51 | $40.87 |
| 4569594 | Scott | Santos | 51 | $40.87 |
| 4581465 | Christa | Brown | 51 | $40.87 |
| 4586701 | Darrell | Miller | 51 | $40.87 |
| 4628115 | Esmeralda | Jimenez | 51 | $40.87 |
| 4653252 | Cinthia | Landeros | 51 | $40.87 |
| 4653782 | Erik | Rojas | 51 | $40.87 |
| 4661679 | Jorge | Gutierrez | 51 | $40.87 |
| 4672762 | Karen | Bowser | 51 | $40.87 |
| 4678894 | Stanislav | Carpenco | 51 | $40.87 |
| 4690234 | Gregoria | Contreras | 51 | $40.87 |

**Exhibit A**

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4693040 | Joshua | Austin | 51 | $40.87 |
| 4712026 | Vanessa | Titus | 51 | $40.87 |
| 4717127 | Mariya | Sakaly | 51 | $40.87 |
| 4728532 | Sabrina | Martinez | 51 | $40.87 |
| 4730406 | Donald | Flether | 51 | $40.87 |
| 4748535 | Melanie | Hernandez | 51 | $40.87 |
| 4762515 | Leng | Vang | 51 | $40.87 |
| 4766324 | Irina | Galyautdinova | 51 | $40.87 |
| 4768282 | Maria | Obleadevargas | 51 | $40.87 |
| 4768829 | Gabriela | Medina | 51 | $40.87 |
| 4785011 | Reynaldo | Mancinas | 51 | $40.87 |
| 4785346 | Austin | Powell | 51 | $40.87 |
| 4793784 | Byron | Brooks | 51 | $40.87 |
| 4804348 | Erika | Carrillo | 51 | $40.87 |
| 4812553 | Tyler | Cervantes | 51 | $40.87 |
| 106909 | Desiree | Rivera | 52 | $41.47 |
| 108616 | Yolanda | Gonzalez | 52 | $41.47 |
| 4425862 | Aaron | Castillo | 52 | $41.47 |
| 129347 | Martha | Rebeles | 52 | $41.47 |
| 130009 | Guadalupe | Veloz | 52 | $41.47 |
| 683811 | Jessie | Brantner | 52 | $41.47 |
| 898471 | Pedro | Martinez | 52 | $41.47 |
| 971235 | Paterno | Cruz | 52 | $41.47 |
| 983530 | Harvinder | Singh | 52 | $41.47 |
| 988598 | Daniel | Casco | 52 | $41.47 |
| 1039645 | Christina | Kins | 52 | $41.47 |
| 1673448 | Rebecca | Smoak | 52 | $41.47 |
| 2053624 | Anamaria | Reyes | 52 | $41.47 |
| 2057764 | Renate | Becker | 52 | $41.47 |
| 2104992 | David | Matheny | 52 | $41.47 |
| 2107921 | Jose | Zepeda | 52 | $41.47 |
| 2108228 | Francisca | Tapia | 52 | $41.47 |
| 2109865 | Sokha | Dorn | 52 | $41.47 |
| 2110935 | Erin | Nowlin | 52 | $41.47 |
| 2127610 | Ivan | Antunez | 52 | $41.47 |
| 2129778 | Gloriella | Jara | 52 | $41.47 |
| 2278627 | Martin | Alvarado | 52 | $41.47 |
| 2289299 | Mina | Hakim | 52 | $41.47 |
| 2295642 | Stephan | Davis | 52 | $41.47 |
| 2296689 | Serena | Loya | 52 | $41.47 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4387076 | Heidi | Wickham | 52 | $41.47 |
| 4400038 | Donald | Anderson | 52 | $41.47 |
| 4404427 | Victor | Espinoza | 52 | $41.47 |
| 4418002 | Frank | Herrera | 52 | $41.47 |
| 4452765 | Paola | Neri | 52 | $41.47 |
| 4463577 | Rosalinda | Vazques | 52 | $41.47 |
| 4495122 | Gustavo | Salazar | 52 | $41.47 |
| 4506073 | Ryan | Olsen | 52 | $41.47 |
| 4515910 | Ruth | King | 52 | $41.47 |
| 4572440 | Roamer | Horn | 52 | $41.47 |
| 4573461 | Stephanie | Perez | 52 | $41.47 |
| 4580687 | Shawn | Miller | 52 | $41.47 |
| 4599894 | Meng | Lee | 52 | $41.47 |
| 4615177 | Yasmin | Springer | 52 | $41.47 |
| 4621499 | Lorena | Torres | 52 | $41.47 |
| 4622537 | Antonio | Delacruz | 52 | $41.47 |
| 4624114 | Pritika | Sharma | 52 | $41.47 |
| 4632586 | Luann | Bristol | 52 | $41.47 |
| 4642031 | Rene | Rios | 52 | $41.47 |
| 4306660 | Marcial | Castillo | 52 | $41.47 |
| 4670589 | Ayesa | Avstria | 52 | $41.47 |
| 4673278 | Tiffany | Trapp | 52 | $41.47 |
| 4679290 | Maria | Morales | 52 | $41.47 |
| 4691116 | Johnathan | White | 52 | $41.47 |
| 4694119 | Jerenique | Jones | 52 | $41.47 |
| 4697695 | Michael | Franco | 52 | $41.47 |
| 4749881 | Nicole | Lancaster | 52 | $41.47 |
| 4790106 | Rose | Hodge | 52 | $41.47 |
| 4800666 | Adriana | Gudino | 52 | $41.47 |
| 4804346 | Breanna | Prodger | 52 | $41.47 |
| 1231894 | Patricia | Morales | 53 | $42.08 |
| 2084311 | Lisa | Cullivan | 53 | $42.08 |
| 4315956 | Chris | Ferrell | 53 | $42.08 |
| 4338957 | Gabino | Mejia | 53 | $42.08 |
| 4393901 | Derek | Sinor | 53 | $42.08 |
| 4417118 | Salvador | Rodriguez | 53 | $42.08 |
| 4448918 | Patricia | Millan | 53 | $42.08 |
| 4456181 | Brent | Porter | 53 | $42.08 |
| 4460111 | Daniel | Perdomo | 53 | $42.08 |
| 4492283 | Alvaro | Garcia | 53 | $42.08 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4495173 | Ignacio | Robles | 53 | $42.08 |
| 4522797 | Dakay | Steele | 53 | $42.08 |
| 4538196 | Nkou | Her | 53 | $42.08 |
| 4540253 | Garland | Linear | 53 | $42.08 |
| 4548415 | Mark | Sabando | 53 | $42.08 |
| 4560688 | Michelle | Delisle | 53 | $42.08 |
| 4561007 | Andreas | Gomez | 53 | $42.08 |
| 4562838 | Marla | Andrade | 53 | $42.08 |
| 4571526 | Matthew | Perdomo | 53 | $42.08 |
| 4585703 | Francisco | Rivera | 53 | $42.08 |
| 4588724 | Alejandro | Pacheco | 53 | $42.08 |
| 4590314 | Christopr | Rhodes | 53 | $42.08 |
| 4596277 | Deyda | Mendoza | 53 | $42.08 |
| 4601638 | Justin | Christensen | 53 | $42.08 |
| 4604243 | Mainhia | Cha | 53 | $42.08 |
| 4606074 | Teresa | Alejandre | 53 | $42.08 |
| 4613320 | Christian | Vera | 53 | $42.08 |
| 4619727 | Joel | Hyde | 53 | $42.08 |
| 4624433 | Jerrick | Cabrales | 53 | $42.08 |
| 4624741 | Robbin | Gregory | 53 | $42.08 |
| 4636849 | Tara | Welch | 53 | $42.08 |
| 4640716 | Genaro | Silva | 53 | $42.08 |
| 4662279 | Billy | Alvarez | 53 | $42.08 |
| 4662584 | Daisy | Guerrero | 53 | $42.08 |
| 4674626 | Mark | Rueda | 53 | $42.08 |
| 4677587 | Svetlana | Curdoglo | 53 | $42.08 |
| 4678703 | Bradley | Walker | 53 | $42.08 |
| 4678911 | Helena | Hearne | 53 | $42.08 |
| 4684507 | Michael | Bowlerjr | 53 | $42.08 |
| 4707611 | Christopr | Auzenne | 53 | $42.08 |
| 4739239 | Veronica | Valdez | 53 | $42.08 |
| 4756867 | Danny | Kim | 53 | $42.08 |
| 4791585 | Kenneh | Wilson | 53 | $42.08 |
| 4809146 | Hugo | Mejia | 53 | $42.08 |
| 4781195 | Silvia | Castillo | 53 | $42.08 |
| 102835 | Annette | Blackwell | 54 | $42.68 |
| 128822 | Maria | Jacquez | 54 | $42.68 |
| 1035874 | Alexis | Lopez | 54 | $42.68 |
| 1649733 | Zoila | Reyes | 54 | $42.68 |
| 2100864 | Francisco | Cuevas | 54 | $42.68 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 2116830 | Adam | Vanbetuw | 54 | $42.68 |
| 4333828 | David | Ferry | 54 | $42.68 |
| 4351743 | Erik | Regalado | 54 | $42.68 |
| 4364564 | Daljit | Nijjar | 54 | $42.68 |
| 4374137 | Dechase | Shephard | 54 | $42.68 |
| 4389354 | Eric | Rose | 54 | $42.68 |
| 4443986 | Jose | Carrasco | 54 | $42.68 |
| 4462735 | Bernice | Barahona | 54 | $42.68 |
| 4493531 | Venessa | Beck | 54 | $42.68 |
| 4497838 | Nicole | Olson | 54 | $42.68 |
| 4498776 | Heather | Hurd | 54 | $42.68 |
| 4503016 | Chris | Pezzoli | 54 | $42.68 |
| 4515897 | Mara | Jones | 54 | $42.68 |
| 4553716 | Carlos | Monroy | 54 | $42.68 |
| 4584166 | Kavita | Nair | 54 | $42.68 |
| 4587084 | Dante | Fierro | 54 | $42.68 |
| 4598280 | Marilu | Chinos | 54 | $42.68 |
| 4605743 | Marneisha | Jones | 54 | $42.68 |
| 4612455 | Peexai | Phengsy | 54 | $42.68 |
| 4620178 | Luz | Brown | 54 | $42.68 |
| 4640396 | Valerie | Garcia | 54 | $42.68 |
| 4647474 | Antoine | Mitchell | 54 | $42.68 |
| 4668112 | Artem | Good | 54 | $42.68 |
| 4670011 | Bernadine | Murphy | 54 | $42.68 |
| 4677131 | Anthoni | Dike | 54 | $42.68 |
| 4678398 | Patrick | Gibson | 54 | $42.68 |
| 4681207 | Richard | Pope | 54 | $42.68 |
| 4684111 | Tiffany | Williams | 54 | $42.68 |
| 4691123 | George | Boreham | 54 | $42.68 |
| 4697085 | Guillermo | Garcia | 54 | $42.68 |
| 4721717 | Darwin | Miranda | 54 | $42.68 |
| 4747885 | Jorge | Ramos | 54 | $42.68 |
| 4750130 | Danyen | VanOmmen | 54 | $42.68 |
| 4754179 | Brittney | Joyce | 54 | $42.68 |
| 4756881 | Jared | Olivas | 54 | $42.68 |
| 4761930 | Celene | Hernandez | 54 | $42.68 |
| 4781427 | Alex | Cavenee | 54 | $42.68 |
| 102043 | Jose | Rodriguez | 55 | $43.29 |
| 102075 | Maria | Castro | 55 | $43.29 |
| 102575 | May | Yang | 55 | $43.29 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 852378 | Leigh | Harper | 55 | $43.29 |
| 2066626 | Rigoberto | Chavez | 55 | $43.29 |
| 2109862 | Bryson | Prichett | 55 | $43.29 |
| 2111941 | Brandon | Gladden | 55 | $43.29 |
| 2294910 | Victoria | Wilson | 55 | $43.29 |
| 2294918 | Gabrielle | Cobos | 55 | $43.29 |
| 4114343 | Eric | Custodio | 55 | $43.29 |
| 4382819 | Sanjuana | Prieto | 55 | $43.29 |
| 4400673 | Michelle | Robles | 55 | $43.29 |
| 4432664 | Carlos | Gonzalez | 55 | $43.29 |
| 4450729 | Eileen | Burks | 55 | $43.29 |
| 4458336 | Vargas | Florentino | 55 | $43.29 |
| 4462736 | Diamond | Humphrey | 55 | $43.29 |
| 4465267 | Wesley | Grider | 55 | $43.29 |
| 4469895 | Eduardo | Calatayud | 55 | $43.29 |
| 4499779 | Anthony | Yorba | 55 | $43.29 |
| 4522816 | Eladia | Kirby | 55 | $43.29 |
| 4535803 | Valerie | Grey | 55 | $43.29 |
| 4582132 | Edith | Urrutia | 55 | $43.29 |
| 4584168 | Jorge | Diaz | 55 | $43.29 |
| 4587935 | Vicenta | Peraza | 55 | $43.29 |
| 4603537 | Veronica | Farwell | 55 | $43.29 |
| 4622885 | Silvia | Estrada | 55 | $43.29 |
| 4623577 | Yousif | Sayah | 55 | $43.29 |
| 4637109 | Narotam | Ghiaar | 55 | $43.29 |
| 4659216 | Sean | Dunn | 55 | $43.29 |
| 4668431 | Calvin | Knight | 55 | $43.29 |
| 4674975 | Aseem | Saini | 55 | $43.29 |
| 4680502 | Yesenia | Vergara | 55 | $43.29 |
| 4686579 | Alexander | Benninga | 55 | $43.29 |
| 4712480 | Manichanh | Vang | 55 | $43.29 |
| 4719169 | Roberta | Miranda | 55 | $43.29 |
| 4722500 | Ricardo | Rodriguez | 55 | $43.29 |
| 4724223 | Maria | Gomez | 55 | $43.29 |
| 4732382 | Maria | Ramirez | 55 | $43.29 |
| 4751199 | Ricardo | Romero | 55 | $43.29 |
| 4756030 | Ana | Hernandez | 55 | $43.29 |
| 4771810 | Savanna | Somvong | 55 | $43.29 |
| 107595 | Alicia | Aleman | 56 | $43.90 |
| 111614 | Danyale | Braham | 56 | $43.90 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 111899 | Darrell | Ward | 56 | $43.90 |
| 1043333 | Antonia | Torres | 56 | $43.90 |
| 2075904 | Jose | Martinez | 56 | $43.90 |
| 2095105 | Eric | Jimenez | 56 | $43.90 |
| 2105306 | Aaron | Provost | 56 | $43.90 |
| 2133749 | Kyle | Ledbetter | 56 | $43.90 |
| 2283254 | Clayton | Sutton | 56 | $43.90 |
| 4359829 | Michelle | Hilliard | 56 | $43.90 |
| 4362283 | Mee | Thao | 56 | $43.90 |
| 4408502 | Natasha | Lambert | 56 | $43.90 |
| 4431527 | Olivia | Carrillo | 56 | $43.90 |
| 4435804 | Richard | Campblle | 56 | $43.90 |
| 4441365 | Adrian | Guerrero | 56 | $43.90 |
| 4448906 | Nisa | Srion | 56 | $43.90 |
| 4453632 | Tiffany | Burbridge | 56 | $43.90 |
| 4466218 | Tiffany | Marvin | 56 | $43.90 |
| 4499777 | Daniel | Vargas | 56 | $43.90 |
| 4506082 | Artie | Lawson | 56 | $43.90 |
| 4517855 | Terra | Bickham | 56 | $43.90 |
| 4519055 | Catalino | Martinez | 56 | $43.90 |
| 4519755 | Jon | Roberts | 56 | $43.90 |
| 4525372 | Dalton | Williams | 56 | $43.90 |
| 4554556 | Susana | Santiago | 56 | $43.90 |
| 4558013 | Marvin | Briones | 56 | $43.90 |
| 4636364 | Maria | Hernandez | 56 | $43.90 |
| 4645540 | Alberto | Cisneros | 56 | $43.90 |
| 4664291 | Victoria | Kassin | 56 | $43.90 |
| 4676911 | Salvador | Padilla | 56 | $43.90 |
| 4696540 | Kayla | Pulido | 56 | $43.90 |
| 4697690 | Maria | Cabrera | 56 | $43.90 |
| 4707535 | Crystal | Alvarez | 56 | $43.90 |
| 4708137 | Ismael | Malvaez | 56 | $43.90 |
| 4713826 | Patrice | Aguayo | 56 | $43.90 |
| 4770968 | Saidu | Kamara | 56 | $43.90 |
| 4771856 | Donald | Bruton | 56 | $43.90 |
| 4777640 | Alfonso | Velazquez | 56 | $43.90 |
| 4779954 | Vadim | Kondratyuk | 56 | $43.90 |
| 4781183 | Alejandro | Bautista | 56 | $43.90 |
| 4783017 | Mark | Guevarra | 56 | $43.90 |
| 4790225 | Brenda | Smith | 56 | $43.90 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4796996 | Rogelio | Medina | 56 | $43.90 |
| 4801136 | Johnny | Pinuelas | 56 | $43.90 |
| 127818 | Luis | Sanchez | 57 | $44.50 |
| 1631454 | Nicole | Trujillo | 57 | $44.50 |
| 2056429 | Nidia | Meraz | 57 | $44.50 |
| 4109621 | Steven | Cervantes | 57 | $44.50 |
| 4337762 | Alicia | Whitis | 57 | $44.50 |
| 4347925 | Alice | Machado | 57 | $44.50 |
| 4381406 | Freiman | Gonzalez | 57 | $44.50 |
| 4386513 | Calixto | Pacheco | 57 | $44.50 |
| 4403837 | Jose | Grijalva | 57 | $44.50 |
| 4418939 | Maria | Calderon | 57 | $44.50 |
| 4420370 | Angelica | Rodriguez | 57 | $44.50 |
| 4441376 | Guisselle | Suarez | 57 | $44.50 |
| 4448904 | Ivan | Cuenca | 57 | $44.50 |
| 4452721 | Alexander | Torres | 57 | $44.50 |
| 4459624 | Thi | Pham | 57 | $44.50 |
| 4490681 | Alicia | Gonzalez | 57 | $44.50 |
| 4491186 | Nancy | Quezada | 57 | $44.50 |
| 4499762 | Esperanza | Arellano | 57 | $44.50 |
| 4515191 | Michelle | Banda | 57 | $44.50 |
| 4518712 | Gabriel | Lepe | 57 | $44.50 |
| 4522251 | Cecilia | Saucedo | 57 | $44.50 |
| 4537121 | Meng | Yang | 57 | $44.50 |
| 4556105 | Natalya | Shcherbak | 57 | $44.50 |
| 4569542 | Jose | Zendejas | 57 | $44.50 |
| 4576684 | Antonio | Morales | 57 | $44.50 |
| 4578695 | Sergio | Barbosa | 57 | $44.50 |
| 4580708 | Jessica | Gervacio | 57 | $44.50 |
| 4593304 | Vijayeta | Singh | 57 | $44.50 |
| 4613323 | Joshua | Couron | 57 | $44.50 |
| 4617549 | Jessica | Corbitt | 57 | $44.50 |
| 4651259 | Erika | Cruz | 57 | $44.50 |
| 4672001 | Guillermo | Bonilla | 57 | $44.50 |
| 4694104 | Steven | Jimenez | 57 | $44.50 |
| 4697694 | Tanya | Abdullitif | 57 | $44.50 |
| 4702355 | Susana | Cabrera | 57 | $44.50 |
| 4705679 | Adela | Alicic | 57 | $44.50 |
| 4712768 | Shawn | Proctor | 57 | $44.50 |
| 4717898 | Iris | Gomez | 57 | $44.50 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4728224 | Julio | Salazar | 57 | $44.50 |
| 4736877 | Marverick | Carandang | 57 | $44.50 |
| 4753665 | Michelle | Pulido | 57 | $44.50 |
| 4763382 | Stacy | Ku | 57 | $44.50 |
| 4776380 | Carlee | Burns | 57 | $44.50 |
| 4781438 | Monica | Gonzalez | 57 | $44.50 |
| 4785034 | Brendan | Mcarthy | 57 | $44.50 |
| 4807156 | Zuluhuay | Villalvazo | 57 | $44.50 |
| 125165 | Nolvia | Martinez | 58 | $45.11 |
| 129350 | Yanira | Gutierrez | 58 | $45.11 |
| 902603 | Oscar | Arroyo | 58 | $45.11 |
| 1648607 | Joshua | Dennis | 58 | $45.11 |
| 1672440 | Jennifer | Murillo | 58 | $45.11 |
| 1675743 | Bryan | Cruz | 58 | $45.11 |
| 1681619 | Eric | Suria | 58 | $45.11 |
| 2282864 | Gina | Brunet | 58 | $45.11 |
| 4342762 | Sandy | Thomas | 58 | $45.11 |
| 4375828 | Everardo | Olmos | 58 | $45.11 |
| 4384749 | Simmona | Robinson | 58 | $45.11 |
| 4406065 | Ashley | Albidrez | 58 | $45.11 |
| 4418456 | Ashley | Randall | 58 | $45.11 |
| 4456918 | Veronica | Brown | 58 | $45.11 |
| 4491564 | Francisco | Ayala | 58 | $45.11 |
| 4501378 | Kevin | Buchmiller | 58 | $45.11 |
| 4510312 | Briana | Smith | 58 | $45.11 |
| 4516855 | Ariana | Toledo | 58 | $45.11 |
| 4517148 | Steven | Calhoun | 58 | $45.11 |
| 4568616 | Roberto | Corrales | 58 | $45.11 |
| 4570130 | Kevin | Bruce | 58 | $45.11 |
| 4576669 | Shan | Wooldridge | 58 | $45.11 |
| 4581450 | Kim | Bailey | 58 | $45.11 |
| 4600818 | Faustino | Quinones | 58 | $45.11 |
| 4605458 | Jeffrey | Rice | 58 | $45.11 |
| 4618227 | Jennifer | Partain | 58 | $45.11 |
| 4638936 | Donnette | Sloan | 58 | $45.11 |
| 4640137 | Julio | Lomeli | 58 | $45.11 |
| 4662845 | Ruben | Sosa | 58 | $45.11 |
| 4683790 | David | Riem | 58 | $45.11 |
| 4690570 | Frey | Michel | 58 | $45.11 |
| 4719471 | Franklin | Barrera | 58 | $45.11 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4724760 | Ashley | Gonzales | 58 | $45.11 |
| 4759453 | Ruben | Cortez | 58 | $45.11 |
| 4759904 | Rodolfo | Torres | 58 | $45.11 |
| 4763911 | Leanna | Cothran | 58 | $45.11 |
| 4770437 | Wendy | Villarreal | 58 | $45.11 |
| 991410 | Gloria | Paraiso | 59 | $45.71 |
| 2141105 | Rosalba | Cabrera | 59 | $45.71 |
| 4397135 | Christian | Olivas | 59 | $45.71 |
| 4400675 | Eduardo | Servinreyes | 59 | $45.71 |
| 4425856 | Manuelita | Cuellar | 59 | $45.71 |
| 4432649 | Veronica | Santamaria | 59 | $45.71 |
| 4445309 | Rosa | Argueta | 59 | $45.71 |
| 4462703 | Ko | Vang | 59 | $45.71 |
| 4463297 | Marcus | Balmuth | 59 | $45.71 |
| 4467286 | Angela | Floresdenunez | 59 | $45.71 |
| 4496552 | Tikki | Zackary | 59 | $45.71 |
| 4505388 | Jesus | Cordova | 59 | $45.71 |
| 4541358 | Ciara | Martinez | 59 | $45.71 |
| 4553722 | Lisa | Galvan | 59 | $45.71 |
| 4558667 | Paul | Chernyy | 59 | $45.71 |
| 4561036 | Jose | Izazaga | 59 | $45.71 |
| 4572689 | Allison | Lywes | 59 | $45.71 |
| 4606954 | Thelma | Badios | 59 | $45.71 |
| 4628152 | Yuriy | Shimko | 59 | $45.71 |
| 4636453 | Alberto | Gaillour | 59 | $45.71 |
| 4639425 | Daniel | Trute | 59 | $45.71 |
| 4650319 | Lawrence | Mckelvey | 59 | $45.71 |
| 4670868 | Jose | Osorio | 59 | $45.71 |
| 4672764 | Levi | Harper | 59 | $45.71 |
| 4686746 | Lauren | Miller | 59 | $45.71 |
| 4694107 | Katrina | Ho | 59 | $45.71 |
| 4696528 | Brenda | Ceron | 59 | $45.71 |
| 4702394 | Concepcion | Godoy | 59 | $45.71 |
| 4724751 | Florencio | Martinez | 59 | $45.71 |
| 4730684 | Chee | Vang | 59 | $45.71 |
| 4733997 | Catalina | Torres | 59 | $45.71 |
| 4759208 | Kalvin | Lucy | 59 | $45.71 |
| 4767884 | Latavia | Smith | 59 | $45.71 |
| 4774796 | David | Guerrero Benitez | 59 | $45.71 |
| 4790091 | Katherine | Wolfe | 59 | $45.71 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4790470 | Susan | Balzano | 59 | $45.71 |
| 4804163 | Jordan | Moore | 59 | $45.71 |
| 1665899 | Derrick | Terrell | 60 | $46.32 |
| 1669867 | Nerissa | Zepeda | 60 | $46.32 |
| 2106600 | Marlen | Segura | 60 | $46.32 |
| 2113990 | Jarrell | Rogers | 60 | $46.32 |
| 2279652 | Martha | Lopez | 60 | $46.32 |
| 3963250 | Nicklas | Linton | 60 | $46.32 |
| 4353584 | Svay | Mao | 60 | $46.32 |
| 4373494 | Janice | Kingsley | 60 | $46.32 |
| 4375475 | Valeriano | Martinez | 60 | $46.32 |
| 4386518 | Doug | Marrs | 60 | $46.32 |
| 4393924 | Juan | Velez | 60 | $46.32 |
| 4411230 | Topacio | Marquez | 60 | $46.32 |
| 4412372 | Jordan | Taylor | 60 | $46.32 |
| 4413038 | Tyler | Bowman | 60 | $46.32 |
| 4423070 | Abel | Anaya | 60 | $46.32 |
| 4425859 | Maria | Aguilar | 60 | $46.32 |
| 4442549 | Robert | Ballard | 60 | $46.32 |
| 4469878 | Tanya | Gaxiola | 60 | $46.32 |
| 4497874 | Sarah | Locascio | 60 | $46.32 |
| 4499728 | Michael | Silva | 60 | $46.32 |
| 4500377 | Eli | Ledbetter | 60 | $46.32 |
| 4500679 | Guadalupe | Becerra | 60 | $46.32 |
| 4506919 | Michael | Stevenson | 60 | $46.32 |
| 4535268 | Leonard | Bailey | 60 | $46.32 |
| 4538206 | Ginny | Quisenberry | 60 | $46.32 |
| 4540838 | Yesica | Onofre | 60 | $46.32 |
| 4599202 | Vilma | Martinez | 60 | $46.32 |
| 4604233 | Gabriel | Pingue | 60 | $46.32 |
| 4607883 | Maureen | Mccoy | 60 | $46.32 |
| 4654865 | Camelia | Esquivel | 60 | $46.32 |
| 4661980 | Ivan | Demetrio | 60 | $46.32 |
| 4667520 | Jaclyn | Stewart | 60 | $46.32 |
| 4676300 | Brittany | Ampolilla | 60 | $46.32 |
| 4693048 | Linda | Lambert | 60 | $46.32 |
| 4694755 | Joshua | Redbird | 60 | $46.32 |
| 4698618 | Melissa | Early | 60 | $46.32 |
| 4710696 | Kenneth | Harris | 60 | $46.32 |
| 4722221 | Micheal | Pultz | 60 | $46.32 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4727860 | Hector | Castaneda | 60 | $46.32 |
| 4738921 | Jennifer | Graves | 60 | $46.32 |
| 4769144 | Anthony | Loya | 60 | $46.32 |
| 4776705 | Hector | Magana | 60 | $46.32 |
| 4790074 | Lupita | Sanchez | 60 | $46.32 |
| 109292 | George | Vasquez | 61 | $46.92 |
| 112152 | Kevin | Cooper | 61 | $46.92 |
| 124780 | Rajveer | Bath | 61 | $46.92 |
| 1625497 | Roberto | Hernandez | 61 | $46.92 |
| 1626249 | Ana | Herrera | 61 | $46.92 |
| 1631448 | Maria | Alcala | 61 | $46.92 |
| 1649427 | Lena | Silerrio | 61 | $46.92 |
| 2125211 | Jamarr | Stewart | 61 | $46.92 |
| 2138464 | Rosa | Reyes | 61 | $46.92 |
| 2295655 | Daniel | Escalante | 61 | $46.92 |
| 4340205 | Anthony | Alexander | 61 | $46.92 |
| 4387748 | Linda | Reza | 61 | $46.92 |
| 4407662 | Kyle | Richmond | 61 | $46.92 |
| 4413052 | Tamarsha | Scruggs | 61 | $46.92 |
| 4417431 | Anna | Dunks | 61 | $46.92 |
| 4497829 | Ronny | Ross | 61 | $46.92 |
| 4497858 | Chantel | Rizzo | 61 | $46.92 |
| 4497868 | Raquel | Ochoa | 61 | $46.92 |
| 4499063 | Eric | Rodriquez | 61 | $46.92 |
| 4541273 | Christina | Gan | 61 | $46.92 |
| 4563937 | Ernestine | Robinson | 61 | $46.92 |
| 4575397 | Ryan | Pacheco | 61 | $46.92 |
| 4600849 | Aleksanda | Sierpowska | 61 | $46.92 |
| 4622886 | Alejandra | Garcia | 61 | $46.92 |
| 4635849 | Vitaliy | Maltsev | 61 | $46.92 |
| 4640405 | Paola | Ramirez | 61 | $46.92 |
| 4694744 | Marisa | Martinez | 61 | $46.92 |
| 4699651 | Darrick | Hays | 61 | $46.92 |
| 4707612 | William | Mcdaniels | 61 | $46.92 |
| 4707617 | Mark | Haro | 61 | $46.92 |
| 4707618 | Anthony | Haro | 61 | $46.92 |
| 4712770 | Salvador | Ingles | 61 | $46.92 |
| 4716188 | Mariadel | Lopezaguirre | 61 | $46.92 |
| 4717135 | Alexis | Harlston | 61 | $46.92 |
| 4717436 | Michael | Tezeno | 61 | $46.92 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4760400 | Reigine | Gresham | 61 | $46.92 |
| 4772672 | Richard | Willis | 61 | $46.92 |
| 4790718 | Celani | Lopez | 61 | $46.92 |
| 4792166 | Fabiola | Garcia | 61 | $46.92 |
| 4795605 | Maria | Lopez | 61 | $46.92 |
| 4804641 | Siu | Man | 61 | $46.92 |
| 107417 | Lisa | Hungerford | 62 | $47.53 |
| 115283 | Carlos | Gonzalez | 62 | $47.53 |
| 1753272 | Anita | Mitchell | 62 | $47.53 |
| 4636119 | Cecelia | Castillo | 62 | $47.53 |
| 2134452 | Adrian | Olivares | 62 | $47.53 |
| 4347243 | Ismael | Hernandez | 62 | $47.53 |
| 4347922 | Justin | Smith | 62 | $47.53 |
| 4350733 | Scott | Holmes | 62 | $47.53 |
| 4383811 | Tatiana | Guboglo | 62 | $47.53 |
| 4413316 | Sabrina | Johnson | 62 | $47.53 |
| 4427638 | Andrew | Banta | 62 | $47.53 |
| 4440744 | Juan | Olvera | 62 | $47.53 |
| 4455123 | Vernal | Frazier | 62 | $47.53 |
| 4460965 | Jennifer | Anson | 62 | $47.53 |
| 4503019 | Harwinder | Singh | 62 | $47.53 |
| 4532781 | Isela | Martinez | 62 | $47.53 |
| 4577373 | Laura | Marin | 62 | $47.53 |
| 4587955 | Jessica | Malley | 62 | $47.53 |
| 4592586 | Carlos | Hernandez | 62 | $47.53 |
| 4606037 | Jessica | Martinez | 62 | $47.53 |
| 4613061 | Verinder | Paul | 62 | $47.53 |
| 4626111 | Seng | Xiong | 62 | $47.53 |
| 4629124 | Clara | Vasquez | 62 | $47.53 |
| 4644526 | Jenna | Carsey | 62 | $47.53 |
| 4652290 | Adrian | Martinez | 62 | $47.53 |
| 4660581 | David | Salazar | 62 | $47.53 |
| 4679604 | Steven | Rodriguez | 62 | $47.53 |
| 4684102 | Marissa | Guerra | 62 | $47.53 |
| 4693042 | Maria | Alegria | 62 | $47.53 |
| 4700300 | Denny | Poeng | 62 | $47.53 |
| 4709715 | Cristal | Perez | 62 | $47.53 |
| 4709716 | Mashont | Rodriguez | 62 | $47.53 |
| 4711097 | Jomisha | Hawthorne | 62 | $47.53 |
| 4714462 | Josue | Salas | 62 | $47.53 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4731322 | Felicia | Ellis | 62 | $47.53 |
| 4758652 | Heather | Dillman | 62 | $47.53 |
| 4759495 | Marcos | Betancourt | 62 | $47.53 |
| 4789582 | Alfonzo | Gonzalez | 62 | $47.53 |
| 4789832 | Amalia | Ramos | 62 | $47.53 |
| 13748 | Michael | Cooper | 63 | $48.13 |
| 983943 | Griselda | Ventura | 63 | $48.13 |
| 1667264 | Guadalupe | Alvarez | 63 | $48.13 |
| 1683949 | Vanessa | Jimenez | 63 | $48.13 |
| 2089257 | Juan | Ocampo | 63 | $48.13 |
| 2141816 | Juan | Rivera | 63 | $48.13 |
| 2283941 | Yanira | Barahona | 63 | $48.13 |
| 4335353 | Sarah | Donovan | 63 | $48.13 |
| 4345201 | Calvine | Prine | 63 | $48.13 |
| 4348468 | Rosalyn | McCutcheon | 63 | $48.13 |
| 4370266 | Anderson | Angelique | 63 | $48.13 |
| 4428940 | Amber | Lucas | 63 | $48.13 |
| 4430521 | Chris | Hathaway | 63 | $48.13 |
| 4434414 | Francisca | Carbajal | 63 | $48.13 |
| 4437889 | Richard | Nuez | 63 | $48.13 |
| 4458331 | Diana | Moreno | 63 | $48.13 |
| 4490734 | Max | Pinedo | 63 | $48.13 |
| 4493444 | Patricia | Ortiz | 63 | $48.13 |
| 4512342 | Misty | Zittrauer | 63 | $48.13 |
| 4521910 | Alma | Ramirez | 63 | $48.13 |
| 4526828 | Luis | Morales | 63 | $48.13 |
| 4533422 | Sandoval | Salvador | 63 | $48.13 |
| 4553681 | Kristina | Ruiz | 63 | $48.13 |
| 4557663 | Angela | Giddings | 63 | $48.13 |
| 4559678 | Laura | Lesley | 63 | $48.13 |
| 4560617 | Norris | Scott | 63 | $48.13 |
| 4570150 | Tiffany | Manrique | 63 | $48.13 |
| 4571493 | Jon | Carrillo | 63 | $48.13 |
| 4590332 | Dane | Prentiss | 63 | $48.13 |
| 4603549 | Alina | Myalik | 63 | $48.13 |
| 4603901 | Marian | Dy | 63 | $48.13 |
| 4632521 | Jovanna | Sandoval | 63 | $48.13 |
| 4634797 | Amanda | Barkley | 63 | $48.13 |
| 4636371 | Melissa | Rider | 63 | $48.13 |
| 4661976 | Samuel | Pritchett | 63 | $48.13 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4674097 | Blanca | Avalos | 63 | $48.13 |
| 4681817 | Robert | Manuel | 63 | $48.13 |
| 4682394 | Kizzy | Coles | 63 | $48.13 |
| 4682460 | Daryl | Daniel | 63 | $48.13 |
| 4694102 | Jesica | Bigatti | 63 | $48.13 |
| 4697275 | Maria | Cardenas | 63 | $48.13 |
| 4708121 | Rhea | Garcia | 63 | $48.13 |
| 4711096 | Pattern | Gondo | 63 | $48.13 |
| 4722224 | Richie | Moss | 63 | $48.13 |
| 4743056 | Justin | Washington | 63 | $48.13 |
| 4758930 | Angelica | Ponce | 63 | $48.13 |
| 4783018 | Micheal | Slover | 63 | $48.13 |
| 4794218 | Luis | Acevedo | 63 | $48.13 |
| 4794781 | Ashley | Andreasen | 63 | $48.13 |
| 4797934 | Robert | Costido | 63 | $48.13 |
| 4804347 | Yesenia | Hernandez | 63 | $48.13 |
| 4805399 | Chequita | Bryant | 63 | $48.13 |
| 4808847 | Domingo | Martinez | 63 | $48.13 |
| 124290 | Heraclio | Rocha | 64 | $48.74 |
| 127151 | Janeth | Ramirez | 64 | $48.74 |
| 1230463 | Jason | Benavente | 64 | $48.74 |
| 1624157 | Larisa | Volkovas | 64 | $48.74 |
| 1663885 | Javier | Sanchez | 64 | $48.74 |
| 2077948 | Rosa | Gonzalez | 64 | $48.74 |
| 2087556 | Noe | Cervantez | 64 | $48.74 |
| 2089333 | Jessica | Cosper | 64 | $48.74 |
| 2109916 | Ricardo | Arreola | 64 | $48.74 |
| 4335945 | Brenda | Mendez | 64 | $48.74 |
| 4384135 | Heather | Becker | 64 | $48.74 |
| 4398522 | Nick | Dambrosio | 64 | $48.74 |
| 4405696 | Monica | Twohey | 64 | $48.74 |
| 4426093 | Annette | Cordova | 64 | $48.74 |
| 4429924 | Aundrea | Wright | 64 | $48.74 |
| 4433877 | Jennifer | Holderer | 64 | $48.74 |
| 4436564 | Katherine | Bingley | 64 | $48.74 |
| 4450152 | Ana | Ramires | 64 | $48.74 |
| 4462699 | Antonio | Cerda | 64 | $48.74 |
| 4462738 | Julie | Sharp | 64 | $48.74 |
| 4492282 | Virginia | Ford | 64 | $48.74 |
| 4493443 | Danielle | Tovar | 64 | $48.74 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4493548 | Isaiah | Zamarripa | 64 | $48.74 |
| 4517809 | Alma | Chipres | 64 | $48.74 |
| 4521625 | Michael | Marsh | 64 | $48.74 |
| 4566710 | Chad | Thomas | 64 | $48.74 |
| 4588315 | Brittany | Hill | 64 | $48.74 |
| 4611084 | Irm | Ambrin | 64 | $48.74 |
| 4613357 | Harjot | Nijjar | 64 | $48.74 |
| 4615162 | Sarah | Goethel | 64 | $48.74 |
| 4618229 | Meisha | Fourqurean | 64 | $48.74 |
| 4622263 | Ricardo | Prieto | 64 | $48.74 |
| 4633984 | David | Negrete | 64 | $48.74 |
| 4647313 | Jose | Pena | 64 | $48.74 |
| 4667841 | Bertha | Ramirez | 64 | $48.74 |
| 4670586 | Antonia | Ortega | 64 | $48.74 |
| 4672342 | Bobby | Eze | 64 | $48.74 |
| 4691538 | Elizbeth | Brown | 64 | $48.74 |
| 4691854 | Juan | Pasillas | 64 | $48.74 |
| 4697145 | Lyka | Cianchetta | 64 | $48.74 |
| 4701558 | Florencio | Zevilla | 64 | $48.74 |
| 4719745 | Raymond | Hogge | 64 | $48.74 |
| 4773560 | Maria | Cedano | 64 | $48.74 |
| 4785025 | Jose | Vilchis | 64 | $48.74 |
| 4806552 | Rosalinda | Flores | 64 | $48.74 |
| 128283 | Lee | Perry | 65 | $49.34 |
| 490751 | Manuel | Garcia | 65 | $49.34 |
| 1661534 | Joel | Hernadez | 65 | $49.34 |
| 4383808 | Karina | Ojendiz | 65 | $49.34 |
| 4393923 | Virgilio | Cam | 65 | $49.34 |
| 4400032 | Dan | Corona | 65 | $49.34 |
| 4424425 | Sam | Koleen | 65 | $49.34 |
| 4434084 | Euangelina | Esquivel | 65 | $49.34 |
| 4438208 | Agustin | Green | 65 | $49.34 |
| 4440750 | David | Munguia | 65 | $49.34 |
| 4443197 | Adrian | Casas | 65 | $49.34 |
| 4461529 | Matthew | Beidler | 65 | $49.34 |
| 4468846 | Melissa | McGee | 65 | $49.34 |
| 4489348 | Cheri | Southern | 65 | $49.34 |
| 4577380 | Alvaro | Sanchez | 65 | $49.34 |
| 4577418 | Melanie | Fransen | 65 | $49.34 |
| 4578692 | Stephanie | Medrano | 65 | $49.34 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4580702 | Ruslan | Bardosh | 65 | $49.34 |
| 4583508 | Filemon | Arellano | 65 | $49.34 |
| 4593288 | Will | Urans | 65 | $49.34 |
| 4596898 | Earl | Tan | 65 | $49.34 |
| 4598573 | Jose | Ollarsaba | 65 | $49.34 |
| 4609767 | Belehn | Lopez | 65 | $49.34 |
| 4618882 | Saul | Reyes | 65 | $49.34 |
| 1235172 | Lorena | Castillo | 65 | $49.34 |
| 4639686 | Rosa | Morataya | 65 | $49.34 |
| 4645107 | Janelle | Basich | 65 | $49.34 |
| 4646594 | Kimberly | Snively | 65 | $49.34 |
| 4655913 | Carl | Dockery | 65 | $49.34 |
| 4662588 | Richard | Macias | 65 | $49.34 |
| 4696161 | Manuela | Esquivel | 65 | $49.34 |
| 4703598 | Kristen | Goff | 65 | $49.34 |
| 4708861 | Kalen | Waltz | 65 | $49.34 |
| 4735163 | Rafael | Verduzco | 65 | $49.34 |
| 4737365 | Michael | Mccaffrey | 65 | $49.34 |
| 4744137 | Vang | Thor | 65 | $49.34 |
| 4749317 | Amanda | Cha | 65 | $49.34 |
| 4756863 | Jeannette | Lara | 65 | $49.34 |
| 4760390 | Valentin | Bodnar | 65 | $49.34 |
| 4774138 | Victor | Garcia | 65 | $49.34 |
| 4785563 | Jeramie | Alvarez | 65 | $49.34 |
| 4785577 | Brittany | Cash | 65 | $49.34 |
| 4801479 | Canh | Bui | 65 | $49.34 |
| 95339 | Vanessa | Rivera | 66 | $49.95 |
| 894930 | Claudia | Diaz | 66 | $49.95 |
| 909479 | Corinna | Nava | 66 | $49.95 |
| 2072508 | Carlos | Contreras | 66 | $49.95 |
| 2287405 | Liliana | Torres | 66 | $49.95 |
| 2292968 | Julia | Goga | 66 | $49.95 |
| 4346687 | Mortez | Abram | 66 | $49.95 |
| 4388373 | Houa | Lee | 66 | $49.95 |
| 4397111 | Noel | Alvarez | 66 | $49.95 |
| 4405690 | Julio | Fernandez | 66 | $49.95 |
| 4407046 | Kelly | Fadel | 66 | $49.95 |
| 4421357 | Natalie | Freyre | 66 | $49.95 |
| 4433210 | Lyudmila | Shcherbak | 66 | $49.95 |
| 4442244 | Jesus | Barajas | 66 | $49.95 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4443505 | Tiffany | Roberts | 66 | $49.95 |
| 4504151 | Touneng | Yang | 66 | $49.95 |
| 4504181 | Maria | Veradevillalobos | 66 | $49.95 |
| 4512738 | Angelica | Montoya | 66 | $49.95 |
| 4515948 | Maria | Medrano | 66 | $49.95 |
| 4516268 | Maria | Cruz | 66 | $49.95 |
| 4516566 | Evonne | Ancheta | 66 | $49.95 |
| 4535787 | Socorro | Gonzalez | 66 | $49.95 |
| 4546891 | Christina | Gonzalez | 66 | $49.95 |
| 4551135 | Ashley | Johns | 66 | $49.95 |
| 4552344 | Bouse | Yang | 66 | $49.95 |
| 4561871 | Candelara | Gomez | 66 | $49.95 |
| 4562529 | Audelia | Melendez | 66 | $49.95 |
| 4587930 | Nma | Ohiaeri | 66 | $49.95 |
| 4588238 | Anthony | Fleming | 66 | $49.95 |
| 4597308 | Wichai | Vang | 66 | $49.95 |
| 4605754 | Britteny | Hanna | 66 | $49.95 |
| 4617301 | Trevor | Lauritson | 66 | $49.95 |
| 4631979 | Marco | Castellon | 66 | $49.95 |
| 4636534 | Diego | Davalos | 66 | $49.95 |
| 4644043 | Chirag | Joshi | 66 | $49.95 |
| 4650966 | Roger | Gomez | 66 | $49.95 |
| 4676638 | Fernanda | Navarro | 66 | $49.95 |
| 4698380 | Alexis | Rios | 66 | $49.95 |
| 4729245 | Andres | Rodriguez | 66 | $49.95 |
| 4741066 | Leah | Yang | 66 | $49.95 |
| 4764656 | Amber | Crisler | 66 | $49.95 |
| 4771855 | Julian | Brizeno-Argueta | 66 | $49.95 |
| 4779941 | Shawna | Cooper | 66 | $49.95 |
| 4791016 | Sasha | Romo | 66 | $49.95 |
| 4804177 | Tabita | Hernandez | 66 | $49.95 |
| 100794 | Gilberta | Landa | 67 | $50.55 |
| 2088618 | Steve | Garcia | 67 | $50.55 |
| 4366062 | Monica | Smith | 67 | $50.55 |
| 4428650 | Rene | Orozco | 67 | $50.55 |
| 4435914 | Tracy | Sandoval | 67 | $50.55 |
| 4456184 | Noel | Cavazos | 67 | $50.55 |
| 4506071 | Quinten | Voyce | 67 | $50.55 |
| 4560027 | Sarah | Hinojosa | 67 | $50.55 |
| 4575388 | Brianne | Gragg | 67 | $50.55 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4582131 | Jimmy | Jaicaman | 67 | $50.55 |
| 4588709 | Christina | Gardea | 67 | $50.55 |
| 4659214 | Timothy | Elliott | 67 | $50.55 |
| 4672303 | Vilma | Carrillo | 67 | $50.55 |
| 4683503 | Keelan | Cannon | 67 | $50.55 |
| 4690236 | Steven | Armond | 67 | $50.55 |
| 4694494 | Gloria | Contu | 67 | $50.55 |
| 4700874 | Lupita | Calderon | 67 | $50.55 |
| 4706971 | Leslie | Navas | 67 | $50.55 |
| 4721873 | Sonia | Mendez | 67 | $50.55 |
| 4735374 | Derek | Williams | 67 | $50.55 |
| 4738355 | Aurelio | Lopez | 67 | $50.55 |
| 4743267 | Harpinder | Saini | 67 | $50.55 |
| 4743287 | Yolanda | Killcrece | 67 | $50.55 |
| 4757156 | Elizabeth | Melchor | 67 | $50.55 |
| 4764657 | Alicia | Mccrickard | 67 | $50.55 |
| 4769547 | Kim | Romero | 67 | $50.55 |
| 4787286 | Cecilia | Dezepeda | 67 | $50.55 |
| 126152 | Pedro | Ortiz | 68 | $51.16 |
| 913519 | Yvonne | Ramirez | 68 | $51.16 |
| 1626895 | Guadalupe | Cedillo | 68 | $51.16 |
| 2060076 | Saul | Ortiz | 68 | $51.16 |
| 2093467 | Angela | Barrera | 68 | $51.16 |
| 2125222 | Ulises | Torres | 68 | $51.16 |
| 2131143 | Adrian | Sanchez | 68 | $51.16 |
| 4337107 | Michael | Nakhleh | 68 | $51.16 |
| 4376508 | Matthew | Stolz | 68 | $51.16 |
| 4382753 | Corey | Watson | 68 | $51.16 |
| 4418563 | Samantha | Sharp | 68 | $51.16 |
| 4422303 | San | Saechao | 68 | $51.16 |
| 4464916 | Mathew | Eckrich | 68 | $51.16 |
| 4469839 | David | Martinez | 68 | $51.16 |
| 4486450 | Mircalla | Cerna | 68 | $51.16 |
| 4510634 | Johanna | Ramos | 68 | $51.16 |
| 4519765 | Ryan | Langham | 68 | $51.16 |
| 4596251 | Nicole | Guzman | 68 | $51.16 |
| 4597943 | Ciarra | Buckner | 68 | $51.16 |
| 4600811 | Guillermi | Arriaga | 68 | $51.16 |
| 4600983 | Bryan | Maldonado | 68 | $51.16 |
| 4630365 | Sandrika | Medlock | 68 | $51.16 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4655898 | Ezekiel | Townsend | 68 | $51.16 |
| 4658945 | Alfrieda | Pritchett | 68 | $51.16 |
| 4663379 | Nicole | Clark | 68 | $51.16 |
| 4686960 | Gerry | Villa | 68 | $51.16 |
| 4713026 | Ruben | Navarro | 68 | $51.16 |
| 4736864 | Dulse | Ramos | 68 | $51.16 |
| 4738932 | Tabitha | Price | 68 | $51.16 |
| 4751252 | Salvador | Gomez | 68 | $51.16 |
| 4771594 | Erick | Duarte | 68 | $51.16 |
| 865126 | Princess | Horton | 69 | $51.76 |
| 967148 | Francisca | Mortell | 69 | $51.76 |
| 2099520 | Noemi | Flores | 69 | $51.76 |
| 2148320 | Yolanda | Ruizgala | 69 | $51.76 |
| 4363463 | Celia | Talamantes | 69 | $51.76 |
| 4381403 | Tania | Solis | 69 | $51.76 |
| 4414089 | Leopoldo | Gonzalez | 69 | $51.76 |
| 4424415 | Edmond | Hallsworth | 69 | $51.76 |
| 4459860 | Emma | Galindo | 69 | $51.76 |
| 4462701 | Shirely | Stillwell | 69 | $51.76 |
| 4486562 | Roxana | Salmeron | 69 | $51.76 |
| 4498469 | Phillip | Green | 69 | $51.76 |
| 4507963 | Kevin | Jennings | 69 | $51.76 |
| 4522817 | Ashli | House | 69 | $51.76 |
| 4525341 | Destiny | Rivera | 69 | $51.76 |
| 4538887 | Pa | Lee | 69 | $51.76 |
| 4549256 | Michael | Ornelas | 69 | $51.76 |
| 4586591 | Mayola | Serrato | 69 | $51.76 |
| 4597619 | Mindy | Gremminger | 69 | $51.76 |
| 4640801 | Nancy | Nunes-Fernandez | 69 | $51.76 |
| 4642333 | Eugenia | Sanchez | 69 | $51.76 |
| 4674641 | Sean | Steffen | 69 | $51.76 |
| 4681812 | Ricarda | Marin | 69 | $51.76 |
| 4689122 | Aileen | Black | 69 | $51.76 |
| 4697094 | Simarjit | Chehal | 69 | $51.76 |
| 4706970 | Diana | Brand | 69 | $51.76 |
| 4710383 | Justin | Solomon | 69 | $51.76 |
| 4722866 | Patrice | Robinson | 69 | $51.76 |
| 4728823 | Stephanie | Cordoba | 69 | $51.76 |
| 4739244 | David | Thoeun | 69 | $51.76 |
| 4776947 | Alan | Lopez | 69 | $51.76 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4776954 | Alex | Schmidt | 69 | $51.76 |
| 4787283 | Kristina | Burt | 69 | $51.76 |
| 4798671 | Imelda | Acosta | 69 | $51.76 |
| 102168 | Maricela | Espitia | 70 | $52.37 |
| 178572 | Cristina | Mamuri | 70 | $52.37 |
| 898593 | Michael | Davis | 70 | $52.37 |
| 2120814 | Nadia | Gomez | 70 | $52.37 |
| 4371888 | Vanessa | Aldana | 70 | $52.37 |
| 4383795 | Nicole | Mitchell | 70 | $52.37 |
| 4384768 | Sara | Phillips | 70 | $52.37 |
| 4398155 | Alan | Torres | 70 | $52.37 |
| 4430839 | Chelsea | Vaccarella | 70 | $52.37 |
| 4449541 | Nicholas | Mifflin | 70 | $52.37 |
| 4456171 | Johnathan | Troussel | 70 | $52.37 |
| 4462751 | Jessica | Root | 70 | $52.37 |
| 4466801 | Joseph | Newman | 70 | $52.37 |
| 4466820 | Reyna | Vargas | 70 | $52.37 |
| 4520908 | Deanna | Sanudo | 70 | $52.37 |
| 4550365 | Ismael | Quinonez | 70 | $52.37 |
| 4568597 | Rosemary | Hanson | 70 | $52.37 |
| 4576328 | Volha | Pekun | 70 | $52.37 |
| 4584184 | Mohammad | Farzaneh | 70 | $52.37 |
| 4596594 | Eva | Chavez | 70 | $52.37 |
| 4603860 | Nancy | Zuniga | 70 | $52.37 |
| 4606709 | Tenesha | Davis | 70 | $52.37 |
| 4638912 | Alvaro | Hernandez | 70 | $52.37 |
| 4648080 | Caley | Morgan | 70 | $52.37 |
| 4648998 | Juana | Alvarado | 70 | $52.37 |
| 4670297 | Maria | Zambrano | 70 | $52.37 |
| 4670594 | Ashley | Romero | 70 | $52.37 |
| 4706366 | Dwayne | Seward | 70 | $52.37 |
| 4713036 | Joseph | Mendoza | 70 | $52.37 |
| 4758644 | Cinthia | Chavez | 70 | $52.37 |
| 4760701 | Cameron | Wiley | 70 | $52.37 |
| 4765755 | Javier | Gamez | 70 | $52.37 |
| 4767896 | Christina | Slater | 70 | $52.37 |
| 4776122 | Cecilia | Velarde | 70 | $52.37 |
| 102614 | Erlinda | Martinez | 71 | $52.97 |
| 124264 | Dilia | Alvarado | 71 | $52.97 |
| 1227051 | Angel | Jimenez | 71 | $52.97 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 1680257 | Noe | Villanueva | 71 | $52.97 |
| 2061615 | Rodolfo | Marin | 71 | $52.97 |
| 2128338 | Simon | Thong | 71 | $52.97 |
| 2136467 | Dustin | Smith | 71 | $52.97 |
| 2141094 | Mirna | Leanos | 71 | $52.97 |
| 4393017 | Adonis | Alzola | 71 | $52.97 |
| 4397793 | Katy | Barker | 71 | $52.97 |
| 4398917 | Alejandra | Aguayo | 71 | $52.97 |
| 4401957 | Maria | Castro | 71 | $52.97 |
| 4429586 | Edith | Placensia | 71 | $52.97 |
| 4449839 | Oscar | Preciado | 71 | $52.97 |
| 4456465 | Nancy | Perez | 71 | $52.97 |
| 4505382 | Maria | Castaneda | 71 | $52.97 |
| 4563936 | Ka | Lee | 71 | $52.97 |
| 4570127 | Amy | Sharpe | 71 | $52.97 |
| 4573464 | Tiffany | Ludwig | 71 | $52.97 |
| 4587858 | Luis | Stevens | 71 | $52.97 |
| 4600851 | James | Licea | 71 | $52.97 |
| 4623368 | Amanda | Salazar | 71 | $52.97 |
| 4633551 | Alec | Lengal | 71 | $52.97 |
| 4660218 | Ashley | Maddox | 71 | $52.97 |
| 4685616 | Colin | Hicks | 71 | $52.97 |
| 4692114 | Bertin | Moise | 71 | $52.97 |
| 4694113 | Miguel | Marmolejo | 71 | $52.97 |
| 4698383 | Danny | Chan | 71 | $52.97 |
| 4709968 | Andy | Vang | 71 | $52.97 |
| 4717125 | Alex | Borodaev | 71 | $52.97 |
| 4719923 | Felicia | Gonzales | 71 | $52.97 |
| 4735567 | Damaryz | Iribe | 71 | $52.97 |
| 4784465 | Alan | Kinney | 71 | $52.97 |
| 4791784 | Ruvit | Rios | 71 | $52.97 |
| 104740 | Josefina | Morales | 72 | $53.58 |
| 109602 | Elias | Mendoza | 72 | $53.58 |
| 129470 | Marcella | Villalba | 72 | $53.58 |
| 1190514 | Julisa | Galvan | 72 | $53.58 |
| 1202468 | Jessica | Vega | 72 | $53.58 |
| 1637121 | Flaviano | Luna | 72 | $53.58 |
| 1655061 | Derek | Marks | 72 | $53.58 |
| 1661276 | Rosa | Martinez | 72 | $53.58 |
| 4348209 | Jeremy | Skeels | 72 | $53.58 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4367469 | Shannon | Ortiz | 72 | $53.58 |
| 4405735 | Jose | Acevedo | 72 | $53.58 |
| 4407663 | Francecil | Ponte | 72 | $53.58 |
| 4409981 | Carlos | Garcia | 72 | $53.58 |
| 4413040 | Carla | Johnson | 72 | $53.58 |
| 4462686 | Lajeanna | Fuller | 72 | $53.58 |
| 4462693 | Heather | Horner | 72 | $53.58 |
| 4492229 | Mayurbhai | Patel | 72 | $53.58 |
| 4504178 | Nicolette | Taylor | 72 | $53.58 |
| 4532117 | Amelinda | Guadian | 72 | $53.58 |
| 4627430 | Anthony | Santos | 72 | $53.58 |
| 4656250 | Charlreec | Johnson | 72 | $53.58 |
| 4692804 | Taylor | Fletcher | 72 | $53.58 |
| 4704792 | Karla | Gutierrez | 72 | $53.58 |
| 4707335 | Maria | Rhodes | 72 | $53.58 |
| 4723518 | Shirin | Khademalehabadi | 72 | $53.58 |
| 4739342 | Norman | Ayles | 72 | $53.58 |
| 4741742 | Jeannette | Rodriguez | 72 | $53.58 |
| 4766016 | Jennifer | Yamada | 72 | $53.58 |
| 4773753 | Rene | Perezguerra | 72 | $53.58 |
| 4781179 | Terry | Johnson | 72 | $53.58 |
| 4787035 | Margarita | Lopez | 72 | $53.58 |
| 4790219 | Francisco | Munoz | 72 | $53.58 |
| 106520 | Stephen | Robinson | 73 | $54.18 |
| 861911 | Shasha | Smith | 73 | $54.18 |
| 1680811 | Noel | Estrada | 73 | $54.18 |
| 2089189 | Lanelle | Powlis | 73 | $54.18 |
| 2111255 | Angie | Lindahl | 73 | $54.18 |
| 2118519 | Maria | Cruz | 73 | $54.18 |
| 2286199 | Tanja | Gutierrez | 73 | $54.18 |
| 4103149 | Rudy | Rivera | 73 | $54.18 |
| 4106940 | Jose | Lopez | 73 | $54.18 |
| 4359510 | Irma | Valle | 73 | $54.18 |
| 4372179 | Corinna | Cruz | 73 | $54.18 |
| 4379637 | Miguel | Aviles | 73 | $54.18 |
| 4403162 | Konstantn | Dayneko | 73 | $54.18 |
| 4405694 | Angeleena | Trevino | 73 | $54.18 |
| 4411231 | Nancy | Hernandez | 73 | $54.18 |
| 4421675 | Jillian | Kliewer | 73 | $54.18 |
| 4517810 | Yadira | Solorzano | 73 | $54.18 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4538215 | Nichole | Bronstein | 73 | $54.18 |
| 4603894 | Erika | Delrio | 73 | $54.18 |
| 4611170 | Anna | Khomich | 73 | $54.18 |
| 4613026 | Rosie | Mudaliar | 73 | $54.18 |
| 4621025 | Samira | Marinhernandez | 73 | $54.18 |
| 4629555 | Juan | Mayorga | 73 | $54.18 |
| 4670617 | Eduardo | Ortiz | 73 | $54.18 |
| 4683804 | Rocky | Her | 73 | $54.18 |
| 4688530 | Daniel | Hartwell | 73 | $54.18 |
| 4694114 | Lauren | Terrebrood | 73 | $54.18 |
| 4699666 | Delia | Cruz | 73 | $54.18 |
| 4707619 | Tishia | Rogers | 73 | $54.18 |
| 4714461 | William | Ware | 73 | $54.18 |
| 4715110 | Andi | Vergara | 73 | $54.18 |
| 4730404 | Danny | Martinez | 73 | $54.18 |
| 4748534 | Juan | Hernandez | 73 | $54.18 |
| 4755601 | Elizabeth | Ponce | 73 | $54.18 |
| 4776373 | Ezra | Clark | 73 | $54.18 |
| 4777609 | Brisceida | Moreno | 73 | $54.18 |
| 130345 | Ricardo | Ochoa | 74 | $54.79 |
| 846393 | Tina | Hammond | 74 | $54.79 |
| 1229188 | Lilian | Joya | 74 | $54.79 |
| 1567549 | Michael | Shade | 74 | $54.79 |
| 1667337 | Anabertha | Cortez | 74 | $54.79 |
| 2111949 | Charles | Crimes | 74 | $54.79 |
| 2135133 | Rodolfo | Gutierrez | 74 | $54.79 |
| 4347908 | Cecilia | Garcia | 74 | $54.79 |
| 4361606 | Amanda | Hardrick | 74 | $54.79 |
| 4375825 | Jesse | Martindale | 74 | $54.79 |
| 4396825 | Aracely | Herrera | 74 | $54.79 |
| 4406710 | Veronica | Mejia | 74 | $54.79 |
| 4448220 | Liua | Sialoi | 74 | $54.79 |
| 4453664 | Maulik | Patel | 74 | $54.79 |
| 4463835 | Mark | Steagall | 74 | $54.79 |
| 4500074 | Selena | Fuentes | 74 | $54.79 |
| 4507304 | Zenaida | Gonzalez | 74 | $54.79 |
| 4523449 | Erica | Esquivias | 74 | $54.79 |
| 4526604 | Melissa | Lopez | 74 | $54.79 |
| 4538239 | Leticia | Arellano | 74 | $54.79 |
| 4561025 | Britanie | Wagner | 74 | $54.79 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4566136 | Teresa | Navarro | 74 | $54.79 |
| 4579224 | Laura | Cubero | 74 | $54.79 |
| 4590303 | Malorie | Juarez | 74 | $54.79 |
| 4616779 | Meuy | Saetern | 74 | $54.79 |
| 4619924 | Chris | Fierro | 74 | $54.79 |
| 4629546 | Guadalupe | Gonzalez | 74 | $54.79 |
| 4640730 | Angeles | Garcia | 74 | $54.79 |
| 4645542 | Dung | Tranjr | 74 | $54.79 |
| 4649360 | Allysha | Richardson | 74 | $54.79 |
| 4660878 | Janet | Balanzar | 74 | $54.79 |
| 4672650 | Anna | Chadyuk | 74 | $54.79 |
| 4678629 | Anselmo | Zuniga | 74 | $54.79 |
| 4687293 | Daniel | Frelow | 74 | $54.79 |
| 4690235 | Ruby | Nunez | 74 | $54.79 |
| 4709446 | Evalyn | Fuertes | 74 | $54.79 |
| 4725259 | Robert | Quant | 74 | $54.79 |
| 4792207 | Sylvia | Fuentes | 74 | $54.79 |
| 174703 | Pamela | Mink | 75 | $55.40 |
| 1227136 | Maribel | Cuevas | 75 | $55.40 |
| 2082434 | Diana | Robinson | 75 | $55.40 |
| 2090594 | Laura | Esparza | 75 | $55.40 |
| 4113397 | Frank | Shaw | 75 | $55.40 |
| 4373510 | Marty | Cantafio | 75 | $55.40 |
| 4376504 | Hector | Contero | 75 | $55.40 |
| 4395887 | Kristina | Chilingaryan | 75 | $55.40 |
| 4397798 | Miles | Brock | 75 | $55.40 |
| 4405737 | Kristen | Daniel | 75 | $55.40 |
| 4421676 | Brandon | Locke | 75 | $55.40 |
| 4433052 | Esther | Villegas | 75 | $55.40 |
| 4503568 | Oscar | Badillo | 75 | $55.40 |
| 4547189 | Ivan | Garcia | 75 | $55.40 |
| 4560039 | Koy | Saetern | 75 | $55.40 |
| 4567559 | Lu | Saetern | 75 | $55.40 |
| 4571545 | Rosario | Olivas | 75 | $55.40 |
| 4588723 | Francisco | Ocampo | 75 | $55.40 |
| 4601911 | Pedro | Osorio | 75 | $55.40 |
| 4604242 | Choua | Vue | 75 | $55.40 |
| 4668110 | Rene | Chavez | 75 | $55.40 |
| 4675202 | Danielle | Jones | 75 | $55.40 |
| 4694743 | Cassandra | Craig | 75 | $55.40 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4695251 | Israel | Pinto | 75 | $55.40 |
| 4713567 | Kizzy | Scoggins | 75 | $55.40 |
| 4731844 | Joseph | Rivas | 75 | $55.40 |
| 4753917 | Victor | Ruiz | 75 | $55.40 |
| 4772386 | Alyssa | Novak | 75 | $55.40 |
| 1033848 | Sylena | Nieves | 76 | $56.00 |
| 1646058 | Victor | Walle | 76 | $56.00 |
| 2107240 | Miguel | Martinez | 76 | $56.00 |
| 2135131 | Lizbeth | Ruiz | 76 | $56.00 |
| 2143313 | Jose | Alonzo | 76 | $56.00 |
| 2144169 | Eloy | Bazan | 76 | $56.00 |
| 2294773 | Pearl | Smith | 76 | $56.00 |
| 3892552 | Francsico | Barajas | 76 | $56.00 |
| 4333529 | Gordon | Pate | 76 | $56.00 |
| 4370618 | Brandon | McKinney | 76 | $56.00 |
| 4392716 | Lydia | Padilla | 76 | $56.00 |
| 4393006 | Valorie | Garcia | 76 | $56.00 |
| 4394551 | Sergio | Arias | 76 | $56.00 |
| 4417452 | Josho | Malfavon | 76 | $56.00 |
| 4450832 | James | Robinson | 76 | $56.00 |
| 4456185 | Trina | Clark | 76 | $56.00 |
| 4461024 | Carlos | Cardenas | 76 | $56.00 |
| 4468046 | Henry | Palma | 76 | $56.00 |
| 4507794 | Cinda | Crow | 76 | $56.00 |
| 4511235 | Alexander | Frisch | 76 | $56.00 |
| 4597060 | Ana | Lara | 76 | $56.00 |
| 4622207 | Anne | Webster | 76 | $56.00 |
| 4628110 | Sabrina | Murdock | 76 | $56.00 |
| 4638918 | Maxson | Vongsena | 76 | $56.00 |
| 4693788 | Alicia | Jaramillo | 76 | $56.00 |
| 4698617 | Ryan | Kagle | 76 | $56.00 |
| 4702731 | Eduardo | Ricalday | 76 | $56.00 |
| 4709148 | Raymond | Deng | 76 | $56.00 |
| 4717468 | Rajiv | Deo | 76 | $56.00 |
| 4726765 | Silvia | Garcia | 76 | $56.00 |
| 4733689 | Lizzie | Eddington | 76 | $56.00 |
| 4741070 | Veronica | Criado | 76 | $56.00 |
| 4764620 | Amit | Gupta | 76 | $56.00 |
| 4768823 | Deondrea | Lathanrosado | 76 | $56.00 |
| 108222 | Derrick | Brown | 77 | $56.61 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 964805 | Antonio | Lopez | 77 | $56.61 |
| 2148316 | Ameer | Brown | 77 | $56.61 |
| 2289273 | Melissa | Canales | 77 | $56.61 |
| 2296933 | Aura | Sanchez | 77 | $56.61 |
| 4333820 | Naree | Kala | 77 | $56.61 |
| 4426702 | Anparo | Gonzalez | 77 | $56.61 |
| 4455618 | Elizabeth | Jaramillo | 77 | $56.61 |
| 4469889 | Edilu | Medina | 77 | $56.61 |
| 4486555 | Sarah | Rodriguez | 77 | $56.61 |
| 4495521 | Raushan | Hammond | 77 | $56.61 |
| 4500704 | Vanessa | Agosto | 77 | $56.61 |
| 4536045 | Tanisha | Gutierrez | 77 | $56.61 |
| 4580027 | Stephen | Rock | 77 | $56.61 |
| 4590309 | Sarah | Anderson | 77 | $56.61 |
| 4608178 | Maribel | Ramos | 77 | $56.61 |
| 4621884 | Kevin | Phillips | 77 | $56.61 |
| 4626095 | Amanda | Jenkins | 77 | $56.61 |
| 4636375 | Chris | Amey | 77 | $56.61 |
| 4637391 | Hugo | Abrica | 77 | $56.61 |
| 4639681 | Aldo | Vasquez | 77 | $56.61 |
| 4650649 | Jose | Carranza | 77 | $56.61 |
| 4668995 | Steven | Lopez | 77 | $56.61 |
| 4673277 | Stephanie | Hernandez | 77 | $56.61 |
| 4680823 | Jimmie | Johnson | 77 | $56.61 |
| 4681529 | Ashley | Silva | 77 | $56.61 |
| 4683795 | Maria | Benitez | 77 | $56.61 |
| 4693538 | Antwaun | Beavers | 77 | $56.61 |
| 4696815 | Latrisha | Wilkerson | 77 | $56.61 |
| 4716778 | Cinthia | Nunez | 77 | $56.61 |
| 4762728 | Jacinto | Gomez | 77 | $56.61 |
| 4764386 | Julio | Arriola | 77 | $56.61 |
| 4791315 | Paul | Shaw | 77 | $56.61 |
| 4791316 | Marynell | Siroma | 77 | $56.61 |
| 4799698 | April | Santos | 77 | $56.61 |
| 4813170 | Robert | Savala | 77 | $56.61 |
| 105080 | Celina | Duran | 78 | $57.21 |
| 1633360 | Barbara | Duran | 78 | $57.21 |
| 2071536 | Nayeli | Sanchez | 78 | $57.21 |
| 2088627 | Carlos | Gonzalez | 78 | $57.21 |
| 2096969 | Erica | Carlson | 78 | $57.21 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 2146481 | Dalia | Perez | 78 | $57.21 |
| 2280001 | Priscilla | Pangelinan | 78 | $57.21 |
| 3561012 | Marvin | Griffin | 78 | $57.21 |
| 4356262 | Belinda | Stevens | 78 | $57.21 |
| 4361162 | Teresa | Perez | 78 | $57.21 |
| 4367996 | Yobana | Guevara | 78 | $57.21 |
| 4389031 | Elizabeth | Ramirez | 78 | $57.21 |
| 4393008 | Leonela | Carrillo | 78 | $57.21 |
| 4405745 | Natasha | Shmelev | 78 | $57.21 |
| 4429621 | Victor | Espiritu | 78 | $57.21 |
| 4431524 | Veronica | Solis | 78 | $57.21 |
| 4432650 | Rosie | Cruz | 78 | $57.21 |
| 4439753 | Yuliana | Sosa | 78 | $57.21 |
| 4468051 | Norma | Gonzalez | 78 | $57.21 |
| 4497830 | Antonio | Anaya | 78 | $57.21 |
| 4498466 | Angel | Nicolas | 78 | $57.21 |
| 4507965 | Jesse | Carrillo | 78 | $57.21 |
| 4514051 | Eliseo | Carancho | 78 | $57.21 |
| 4516261 | Christine | Chavez | 78 | $57.21 |
| 4590327 | Christina | Jennings | 78 | $57.21 |
| 4603877 | Matthew | Arvizu | 78 | $57.21 |
| 4663198 | Filmon | Fekadu | 78 | $57.21 |
| 4686264 | Claudia | Gallegos | 78 | $57.21 |
| 4688566 | Elida | Rodriguez | 78 | $57.21 |
| 4735150 | Cristian | Navarro | 78 | $57.21 |
| 4741970 | Spencer | Roark | 78 | $57.21 |
| 4755070 | Rosalia | Ramirez | 78 | $57.21 |
| 4765990 | Victor | Villa | 78 | $57.21 |
| 4771226 | Wendy | Moreno | 78 | $57.21 |
| 4783861 | Robert | Reyes | 78 | $57.21 |
| 4811735 | John | Bates | 78 | $57.21 |
| 4812557 | Alvin | Phillips | 78 | $57.21 |
| 4813412 | Rachel | Reid | 78 | $57.21 |
| 4814331 | Ben | Gregory | 78 | $57.21 |
| 4814332 | Melissa | Escobedo | 78 | $57.21 |
| 102173 | Rosalie | Pimentel | 79 | $57.82 |
| 125147 | Juana | Galindo | 79 | $57.82 |
| 886653 | Beth | Gutierrez | 79 | $57.82 |
| 1041430 | Reina | Garcia | 79 | $57.82 |
| 1655855 | Mitchell | Davenport Jr | 79 | $57.82 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 2077959 | Vadim | Karpik | 79 | $57.82 |
| 2119990 | Raeanne | Leach | 79 | $57.82 |
| 2279655 | Valentin | Torres | 79 | $57.82 |
| 4104062 | Cyrille | Camacho | 79 | $57.82 |
| 4333510 | Anthony | Mendez | 79 | $57.82 |
| 4337765 | Christyna | Nichols | 79 | $57.82 |
| 4362284 | Vajeha | Omer | 79 | $57.82 |
| 4366650 | Kevin | Chavez | 79 | $57.82 |
| 4368287 | Manuel | Bernal | 79 | $57.82 |
| 4370623 | Bryan | Bramhall | 79 | $57.82 |
| 4398523 | Guiselle | Contreras | 79 | $57.82 |
| 4502689 | Angela | Cortez | 79 | $57.82 |
| 4515901 | Karla | Amezcua | 79 | $57.82 |
| 4519054 | Ivan | Avila | 79 | $57.82 |
| 4525689 | Adrinne | Ball | 79 | $57.82 |
| 4588313 | Josue | Montes | 79 | $57.82 |
| 4603247 | Richard | Toothacre | 79 | $57.82 |
| 4619467 | Javier | Sanchez | 79 | $57.82 |
| 4649252 | Jennifer | Helguera | 79 | $57.82 |
| 4672760 | Martha | Rivaz | 79 | $57.82 |
| 4695050 | Maragan | Kassa | 79 | $57.82 |
| 4717742 | Denise | Reyes | 79 | $57.82 |
| 4778285 | Enrigue | Cruz | 79 | $57.82 |
| 117017 | Maria | Chavez | 80 | $58.42 |
| 126377 | Rosa | Cortez | 80 | $58.42 |
| 129336 | Leticia | Reyes | 80 | $58.42 |
| 885308 | Latonia | Travis | 80 | $58.42 |
| 903142 | Robert | Elrod | 80 | $58.42 |
| 1627514 | Raquel | Hernandez | 80 | $58.42 |
| 2075900 | Chris | Becker | 80 | $58.42 |
| 2104077 | Kurtis | Chambers | 80 | $58.42 |
| 2296701 | Irina | Stoyanenko | 80 | $58.42 |
| 4105019 | Timothy | Gibson | 80 | $58.42 |
| 4341571 | Armando | Mota | 80 | $58.42 |
| 4412079 | Mayra | Cruz | 80 | $58.42 |
| 4413076 | Maria | Navarro | 80 | $58.42 |
| 4422343 | Francisco | Godinez | 80 | $58.42 |
| 4428112 | Ryan | Dowell | 80 | $58.42 |
| 4445539 | Angelito | Gimenez | 80 | $58.42 |
| 4448888 | Nancy | Ledezma | 80 | $58.42 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4463573 | Nick | Redden | 80 | $58.42 |
| 4516271 | Aaron | Stone | 80 | $58.42 |
| 4526321 | Thomas | Quiroz | 80 | $58.42 |
| 4560349 | Victor | Vera | 80 | $58.42 |
| 4619473 | Nicole | Shull | 80 | $58.42 |
| 4649004 | Carlos | Rivera | 80 | $58.42 |
| 4651253 | Jesus | Lara | 80 | $58.42 |
| 4702401 | Maria | Sanchez | 80 | $58.42 |
| 4705919 | Kathryn | Januszak | 80 | $58.42 |
| 4719174 | Derrick | Kernene | 80 | $58.42 |
| 4758936 | Danielle | Carver | 80 | $58.42 |
| 4760406 | Celina | Herrera | 80 | $58.42 |
| 102969 | April | Scott | 81 | $59.03 |
| 1632417 | Tanya | Melnik | 81 | $59.03 |
| 2045527 | Elizabeth | Garcia | 81 | $59.03 |
| 2073261 | Mario | Farias | 81 | $59.03 |
| 2089283 | Khom | Khan | 81 | $59.03 |
| 2102695 | Clint | Moran | 81 | $59.03 |
| 4334012 | Britney | Johnson | 81 | $59.03 |
| 4376196 | Chandyna | Chhith | 81 | $59.03 |
| 4396826 | Rochelle | Montanez | 81 | $59.03 |
| 4426436 | Brad | Lacross | 81 | $59.03 |
| 4428643 | Adaluz | Aguirre | 81 | $59.03 |
| 4548964 | Pedro | Hernandez | 81 | $59.03 |
| 4559730 | Alfredo | Montalvo | 81 | $59.03 |
| 4566135 | Amanda | Fike | 81 | $59.03 |
| 4569827 | Katrina | Pupp | 81 | $59.03 |
| 4606044 | Mario | Martel | 81 | $59.03 |
| 4617606 | Michael | Ellis | 81 | $59.03 |
| 4626469 | Orlando | Diaz | 81 | $59.03 |
| 4631730 | Ivan | Mandujano | 81 | $59.03 |
| 4640395 | Sofia | Millan | 81 | $59.03 |
| 4649251 | Miguel | Ortiz | 81 | $59.03 |
| 4658598 | Chelsea | Cavanaugh | 81 | $59.03 |
| 4671942 | Rachel | Soto | 81 | $59.03 |
| 4690896 | Michael | Correa | 81 | $59.03 |
| 4693050 | Amanda | Rubalcava | 81 | $59.03 |
| 4720493 | Adriana | Duarte | 81 | $59.03 |
| 4733103 | Randy | Cisneros | 81 | $59.03 |
| 4753241 | Marie | Sepulveda | 81 | $59.03 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4757696 | Jose | Ruelas | 81 | $59.03 |
| 4758355 | Gabriel | Booth | 81 | $59.03 |
| 4793213 | Mayra | Ureno | 81 | $59.03 |
| 4793451 | Crystal | Garcia | 81 | $59.03 |
| 4807392 | Katrina | Mouw | 81 | $59.03 |
| 1038791 | Christina | Spooner | 82 | $59.63 |
| 1643777 | Long | Lai | 82 | $59.63 |
| 1663086 | Jeffrey | Vu | 82 | $59.63 |
| 1665114 | Erika | Acosta | 82 | $59.63 |
| 2136809 | Sean | Reagan | 82 | $59.63 |
| 2283590 | Nalong | Mekdara | 82 | $59.63 |
| 4374419 | Esperanza | Martinez | 82 | $59.63 |
| 4399293 | Madina | Rashedy | 82 | $59.63 |
| 4410246 | Rocio | Arceo | 82 | $59.63 |
| 4418570 | Janet | Inocencio | 82 | $59.63 |
| 4431525 | Eric | Maldonado | 82 | $59.63 |
| 4468043 | Humbertia | Vasquez | 82 | $59.63 |
| 4496876 | David | Gonzalez | 82 | $59.63 |
| 4501625 | Balvinder | Kaur | 82 | $59.63 |
| 4515192 | Yolanda | Quintero | 82 | $59.63 |
| 4533455 | Zengtao | Vang | 82 | $59.63 |
| 4555461 | Michael | Denny | 82 | $59.63 |
| 4574628 | Yovany | Vivar | 82 | $59.63 |
| 4621865 | Irina | Gritsko | 82 | $59.63 |
| 4634517 | Fred | Strauss | 82 | $59.63 |
| 4643810 | Brandi | Ingram | 82 | $59.63 |
| 4646601 | Leta | Soutthavilay | 82 | $59.63 |
| 4650961 | Kristy | Chavez | 82 | $59.63 |
| 4652002 | Levon | Bing | 82 | $59.63 |
| 4673279 | Briawna | Delarosa | 82 | $59.63 |
| 4676005 | Carmina | Gonzalez | 82 | $59.63 |
| 4685605 | Joaquin | Contreras | 82 | $59.63 |
| 4695546 | Alejandro | Ramirez | 82 | $59.63 |
| 4698619 | Beatrice | Yap | 82 | $59.63 |
| 4723237 | Melissa | Brockett | 82 | $59.63 |
| 4745533 | Andres | Alvarez | 82 | $59.63 |
| 4753932 | Olivia | Littlefield | 82 | $59.63 |
| 4772668 | Heidi | Villalta | 82 | $59.63 |
| 4791904 | Martha | Garcia | 82 | $59.63 |
| 4804627 | Joey | Wingerden | 82 | $59.63 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4812274 | Nancy | Lopez | 82 | $59.63 |
| 1611492 | Richard | Pasquel | 83 | $60.24 |
| 2147553 | Juan | Mexicano | 83 | $60.24 |
| 2289309 | Jose | Licea | 83 | $60.24 |
| 4107580 | Svetlana | Kozina | 83 | $60.24 |
| 4411207 | Phengxue | Vang | 83 | $60.24 |
| 4419405 | Martin | Gutierrez | 83 | $60.24 |
| 4444291 | Karla | Arevalo | 83 | $60.24 |
| 4471129 | Wendie | Borba | 83 | $60.24 |
| 4520362 | Kristen | Anderson | 83 | $60.24 |
| 4520367 | Sompong | Sinsab | 83 | $60.24 |
| 4528681 | Esther | Bernardino | 83 | $60.24 |
| 4554743 | Lesly | Rivas | 83 | $60.24 |
| 4575676 | Joanna | Torres | 83 | $60.24 |
| 4581460 | Clayton | Breshears | 83 | $60.24 |
| 4607306 | Erika | Paz | 83 | $60.24 |
| 4613335 | Akwinder | Gill | 83 | $60.24 |
| 4628453 | Brittany | Galkoski | 83 | $60.24 |
| 4645294 | Tristan | Hodges | 83 | $60.24 |
| 4646818 | Jeremy | Fernandez | 83 | $60.24 |
| 4652591 | Carlos | Sandoval | 83 | $60.24 |
| 4712742 | Miguel | Gonzalez | 83 | $60.24 |
| 4724218 | Megan | Cook | 83 | $60.24 |
| 4730401 | Aura | Vicente | 83 | $60.24 |
| 4736871 | Salina | Padilla | 83 | $60.24 |
| 4736873 | Starnique | Jackson | 83 | $60.24 |
| 4783253 | Adelina | Contreras | 83 | $60.24 |
| 102464 | Maria | Garcia | 84 | $60.84 |
| 103994 | Shauvin | Horsley | 84 | $60.84 |
| 127475 | Pablo | Vargas | 84 | $60.84 |
| 840367 | Javontia | Green | 84 | $60.84 |
| 1227127 | Miriam | Mendez | 84 | $60.84 |
| 1641969 | Angelica | Martinez | 84 | $60.84 |
| 1680018 | Graciela | Solorio | 84 | $60.84 |
| 2129750 | Robert | Hodges | 84 | $60.84 |
| 2142905 | Christopr | Keller | 84 | $60.84 |
| 4349732 | Cynthia | Ramirez | 84 | $60.84 |
| 4372502 | Martin | Zintzun | 84 | $60.84 |
| 4416228 | Michael | Milutin | 84 | $60.84 |
| 4416244 | Juan | Cervantes | 84 | $60.84 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4456229 | Jennifer | Labuga | 84 | $60.84 |
| 4512725 | Yesenia | Rodriguez | 84 | $60.84 |
| 4535743 | Enriqueta | Hernandez | 84 | $60.84 |
| 4555472 | Beatrice | Cano | 84 | $60.84 |
| 4566711 | Hernan | Lopez | 84 | $60.84 |
| 4582104 | Rachelle | Stidum | 84 | $60.84 |
| 4612292 | Thao | Le | 84 | $60.84 |
| 4623176 | Pamela | Mink | 84 | $60.84 |
| 4624117 | Cesar | Vasquez | 84 | $60.84 |
| 4632056 | Bradley | Shaver | 84 | $60.84 |
| 4652845 | Eric | Allbrook | 84 | $60.84 |
| 4671958 | Sandra | Magana | 84 | $60.84 |
| 4692219 | Matthew | Guzman | 84 | $60.84 |
| 4698375 | Daniel | Ortiz | 84 | $60.84 |
| 4708555 | Brandi | Riggs | 84 | $60.84 |
| 4713827 | Sadae | White | 84 | $60.84 |
| 4729092 | Reyna | Rodriguez | 84 | $60.84 |
| 4744864 | Kirsten | Buffo | 84 | $60.84 |
| 4762729 | Rory | Mceckron | 84 | $60.84 |
| 4763604 | Juan | Ramirez | 84 | $60.84 |
| 4416822 | Sabrina | Castillo | 84 | $60.84 |
| 4797453 | Barney | Crowles | 84 | $60.84 |
| 123598 | Juan | Pimienta | 85 | $61.45 |
| 124861 | Victor | Rodriguez | 85 | $61.45 |
| 125018 | Norma | Soriano | 85 | $61.45 |
| 125732 | Rebeca | Ramirez | 85 | $61.45 |
| 1638923 | Carlos | Noriega | 85 | $61.45 |
| 1648628 | David | Schwark | 85 | $61.45 |
| 1660094 | Priscilia | Martinez | 85 | $61.45 |
| 1671177 | Ruth | Urias | 85 | $61.45 |
| 2081581 | Janette | Hicks | 85 | $61.45 |
| 2291505 | Derrick | Randolf | 85 | $61.45 |
| 4113450 | Hope | Foate | 85 | $61.45 |
| 4345211 | Jaime | Diaz | 85 | $61.45 |
| 4374122 | Phelicia | Palmer | 85 | $61.45 |
| 4408501 | Ingrid | Rivera | 85 | $61.45 |
| 4410276 | Alma | Gutierrez | 85 | $61.45 |
| 4413795 | Monique | Magdaleno | 85 | $61.45 |
| 4418015 | Alejandro | Rodriguez | 85 | $61.45 |
| 4419506 | Kenny | Hutchinson | 85 | $61.45 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4430853 | Vyacheslv | Bukhantsov | 85 | $61.45 |
| 4507814 | Amanda | Baker | 85 | $61.45 |
| 4514044 | Yvette | Vargas | 85 | $61.45 |
| 4535280 | Mirian | Becerra | 85 | $61.45 |
| 4563899 | Trisha | Price | 85 | $61.45 |
| 4572149 | Daisy | Fernandez | 85 | $61.45 |
| 4615801 | Paulina | Morales | 85 | $61.45 |
| 4619730 | Paul | Ross | 85 | $61.45 |
| 4631988 | Kristina | Stork | 85 | $61.45 |
| 4642950 | Theo | Jones | 85 | $61.45 |
| 4667061 | Paola | Cisneros | 85 | $61.45 |
| 4667328 | Stacey | Fininen | 85 | $61.45 |
| 4672755 | Marisela | Sandoval | 85 | $61.45 |
| 4709141 | Sumeet | Singh | 85 | $61.45 |
| 4756411 | Ian | Parrent | 85 | $61.45 |
| 4777654 | Brittney | Hicks | 85 | $61.45 |
| 4799677 | Maria | Vazquez | 85 | $61.45 |
| 188964 | Emigdio | Salgado | 86 | $62.05 |
| 908430 | Maria | Cerda | 86 | $62.05 |
| 965622 | Rogelio | Velazquez | 86 | $62.05 |
| 1029328 | Randall | Tague | 86 | $62.05 |
| 1033176 | Nikki | Lopez | 86 | $62.05 |
| 1685179 | Emmanuel | Chavez | 86 | $62.05 |
| 2061713 | Joshua | Skeels | 86 | $62.05 |
| 2283954 | Betty | Mendoza | 86 | $62.05 |
| 2287841 | Paciana | Mora | 86 | $62.05 |
| 4342754 | Alfonso | Montero | 86 | $62.05 |
| 4357547 | Kellie | Agalsoff | 86 | $62.05 |
| 4379618 | David | Kurney | 86 | $62.05 |
| 4386484 | Chris | Parsons | 86 | $62.05 |
| 4394884 | Tania | Morales | 86 | $62.05 |
| 4412384 | Gatsby | Osborne | 86 | $62.05 |
| 4415046 | Manuel | Yamas | 86 | $62.05 |
| 4415079 | Kacie | Shankle | 86 | $62.05 |
| 4424455 | Thomas | Nelson | 86 | $62.05 |
| 4431552 | Candace | Ward | 86 | $62.05 |
| 4462682 | Jeanicole | Johnson | 86 | $62.05 |
| 4498126 | Mercedes | Giese | 86 | $62.05 |
| 4514875 | Otilia | Gaspar | 86 | $62.05 |
| 4554738 | Alex | Goodwin | 86 | $62.05 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4562533 | Laura | Lizarraga | 86 | $62.05 |
| 4618883 | Korey | Penley | 86 | $62.05 |
| 4650963 | Dennis | Burns | 86 | $62.05 |
| 4679606 | Estefany | Robles | 86 | $62.05 |
| 4682142 | Kelsey | Johnson | 86 | $62.05 |
| 4710701 | Cynamon | Watkins | 86 | $62.05 |
| 4725037 | Rusty | Dillard | 86 | $62.05 |
| 4752374 | Angel | Trejo | 86 | $62.05 |
| 4754531 | Panat | Deng | 86 | $62.05 |
| 4786165 | Kendrick | Watson | 86 | $62.05 |
| 108733 | Alberto | Garcia | 87 | $62.66 |
| 130502 | David | Cuthyas | 87 | $62.66 |
| 865849 | Gabriel | Gonzalez | 87 | $62.66 |
| 3974890 | Rafael | Herrera | 87 | $62.66 |
| 4365766 | Raluca | Popadiuc | 87 | $62.66 |
| 4366361 | Sabino | Morales | 87 | $62.66 |
| 4373509 | Nicole | Owens | 87 | $62.66 |
| 4402481 | Benita | McLaurin | 87 | $62.66 |
| 4437186 | Cary | Cortez | 87 | $62.66 |
| 4441944 | Padee | Khang | 87 | $62.66 |
| 4505051 | Christopr | Fernandez | 87 | $62.66 |
| 4543255 | Alfredo | Ayala | 87 | $62.66 |
| 4546612 | Maria | Vazquez | 87 | $62.66 |
| 4561842 | Julio | Gonzales | 87 | $62.66 |
| 4570154 | Arturo | Goicochea | 87 | $62.66 |
| 4574005 | Charles | Palmer | 87 | $62.66 |
| 4603868 | Byron | Nunez | 87 | $62.66 |
| 4611182 | Estephane | Ortega | 87 | $62.66 |
| 4641128 | Vanessa | Vela | 87 | $62.66 |
| 4641822 | Ana | Pena | 87 | $62.66 |
| 4648076 | Roberto | Navarro | 87 | $62.66 |
| 4718508 | Hector | Covarrubias | 87 | $62.66 |
| 4766046 | Juan | Velazquez | 87 | $62.66 |
| 4810906 | Alfredo | Beas | 87 | $62.66 |
| 125195 | Miriam | Rosa | 88 | $63.26 |
| 128104 | Alma | Jimenez | 88 | $63.26 |
| 179911 | Jessica | Hawes | 88 | $63.26 |
| 991473 | Jamie | Morgan | 88 | $63.26 |
| 1008759 | Trini | Valdez | 88 | $63.26 |
| 1032041 | Rogelio | Lara | 88 | $63.26 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 1044354 | Michele | Maria | 88 | $63.26 |
| 1669613 | Shannon | Hegemann | 88 | $63.26 |
| 1673964 | Yazmin | Secundino | 88 | $63.26 |
| 1675942 | Cynthia | Hernandez | 88 | $63.26 |
| 2056437 | San | Ros | 88 | $63.26 |
| 2132840 | Celia | Revuelta | 88 | $63.26 |
| 2285936 | Guadalupe | Munoz | 88 | $63.26 |
| 4376503 | Dana | Dick | 88 | $63.26 |
| 4410511 | Minerva | Reese | 88 | $63.26 |
| 4418430 | Mai | Vang | 88 | $63.26 |
| 4419425 | Maishoua | Vang | 88 | $63.26 |
| 4427656 | Preeti | Chauhan | 88 | $63.26 |
| 4457820 | Zoraida | Ortiz | 88 | $63.26 |
| 4461005 | Guillermo | Perez | 88 | $63.26 |
| 4520643 | Pavel | Maltsev | 88 | $63.26 |
| 4551114 | Allan | Baldwin | 88 | $63.26 |
| 4584864 | Siolo | Hearne | 88 | $63.26 |
| 4593285 | Marcus | Blake | 88 | $63.26 |
| 4604235 | Irina | Kozma | 88 | $63.26 |
| 4606036 | Cristina | Medina | 88 | $63.26 |
| 4618884 | Patrick | Perez | 88 | $63.26 |
| 4637845 | Ruben | Garduno | 88 | $63.26 |
| 4651267 | Sandra | Garcia | 88 | $63.26 |
| 4653515 | Rosa | Maldonado | 88 | $63.26 |
| 4668429 | Andre | Moreland | 88 | $63.26 |
| 4676945 | Maria | Leal | 88 | $63.26 |
| 4700637 | Kyle | Evett | 88 | $63.26 |
| 4718505 | Steven | Moua | 88 | $63.26 |
| 4727853 | Maxim | Maloshag | 88 | $63.26 |
| 4812856 | Taylor | Sullivan | 88 | $63.26 |
| 105734 | Angela | Castaneda | 89 | $63.87 |
| 1689199 | Jaret | Yost | 89 | $63.87 |
| 2130472 | Jeffrey | Mata | 89 | $63.87 |
| 2281171 | Bernardia | Medina | 89 | $63.87 |
| 4111830 | Joana | Pilar | 89 | $63.87 |
| 4312623 | Nublina | Hendrix | 89 | $63.87 |
| 4340207 | Sal | Sandoval | 89 | $63.87 |
| 4420403 | Rachel | Gentsh | 89 | $63.87 |
| 4456210 | Roanna | Levy | 89 | $63.87 |
| 4512722 | Moishe | Gottesmann | 89 | $63.87 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4519745 | Jorge | Gonzalez | 89 | $63.87 |
| 4519759 | Priscilla | Maldonado | 89 | $63.87 |
| 4528964 | Edith | Soliz | 89 | $63.87 |
| 4546583 | Juan | Garcia | 89 | $63.87 |
| 4564913 | Gabriela | Magana | 89 | $63.87 |
| 4584181 | Milan | Patel | 89 | $63.87 |
| 4588567 | Getahun | Abebe | 89 | $63.87 |
| 4614875 | Ranlie | Basas | 89 | $63.87 |
| 4624420 | Robert | Krauszer | 89 | $63.87 |
| 4631510 | Keith | Nelsen | 89 | $63.87 |
| 4670275 | Ramon | Preciado | 89 | $63.87 |
| 4672753 | Maria | Larios | 89 | $63.87 |
| 4674363 | Maria | Arredondo | 89 | $63.87 |
| 4708860 | Jesse | Narveson | 89 | $63.87 |
| 4717897 | Luis | Soto | 89 | $63.87 |
| 4727049 | Dora | Galvan | 89 | $63.87 |
| 4736897 | Gabriel | Briones | 89 | $63.87 |
| 4740605 | Shanae | Gholar | 89 | $63.87 |
| 4743048 | Baljit | Kaur | 89 | $63.87 |
| 4758394 | Kimberly | Vick | 89 | $63.87 |
| 4786818 | Jerry | Hunter | 89 | $63.87 |
| 4787518 | Aaron | Czerwinski | 89 | $63.87 |
| 4790221 | Lucero | Flores | 89 | $63.87 |
| 1666203 | Genevieve | Coon | 90 | $64.47 |
| 1669354 | Esther | Andrews | 90 | $64.47 |
| 1676037 | Victoria | Gailey | 90 | $64.47 |
| 2047027 | Jennifer | Haworth | 90 | $64.47 |
| 2060494 | Amanda | Folgar | 90 | $64.47 |
| 2089345 | Alma | Arce | 90 | $64.47 |
| 2122925 | Brenda | Roman | 90 | $64.47 |
| 2137762 | Kristha | Lopez | 90 | $64.47 |
| 4410618 | Vadim | Chernyy | 90 | $64.47 |
| 4417122 | Cristina | Ortiz | 90 | $64.47 |
| 4420378 | Kevin | Thompson | 90 | $64.47 |
| 4429584 | Steven | Gonzalez | 90 | $64.47 |
| 4456463 | Jeannine | Crawford | 90 | $64.47 |
| 4462756 | Ana | Vasquez | 90 | $64.47 |
| 4490453 | Miguel | Lopez | 90 | $64.47 |
| 4492322 | Alina | Cheban | 90 | $64.47 |
| 4514049 | Jessica | Guzman | 90 | $64.47 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4549554 | Brittany | Martinez | 90 | $64.47 |
| 4581462 | Kevin | Mitchell | 90 | $64.47 |
| 4619239 | Nora | Schreiber | 90 | $64.47 |
| 4667811 | Veronica | Mercado | 90 | $64.47 |
| 4682120 | Marina | Menjibar | 90 | $64.47 |
| 4692808 | Justin | Javelet | 90 | $64.47 |
| 4696142 | David | Cardenas | 90 | $64.47 |
| 4752614 | Margarita | Jimenez | 90 | $64.47 |
| 4786453 | Jessica | Elliot | 90 | $64.47 |
| 4790218 | Johanna | Gonzalez | 90 | $64.47 |
| 4790478 | Forest | Stewartthompson | 90 | $64.47 |
| 4800915 | Juan | Andrada | 90 | $64.47 |
| 97826 | Elidia | Torres | 91 | $65.08 |
| 114244 | Julio | Diaz | 91 | $65.08 |
| 1659555 | Teresa | Aguilar | 91 | $65.08 |
| 2062936 | Tawn | Lemke | 91 | $65.08 |
| 2105980 | Mauricio | Solis | 91 | $65.08 |
| 2125546 | Nelli | Chizh | 91 | $65.08 |
| 4344344 | Aurora | Herrera | 91 | $65.08 |
| 4366982 | Ana | Aragon | 91 | $65.08 |
| 4375507 | Florance | Devi | 91 | $65.08 |
| 4378401 | Kaylla | McCadam | 91 | $65.08 |
| 4398519 | Joshua | Chavez | 91 | $65.08 |
| 4402529 | Valerie | Perez | 91 | $65.08 |
| 4428314 | Lorena | Estrada | 91 | $65.08 |
| 4439750 | Tomara | Canningham | 91 | $65.08 |
| 4465572 | Erika | Sanchez | 91 | $65.08 |
| 4507932 | Pamela | Yoder | 91 | $65.08 |
| 4556928 | Aradid | Coria | 91 | $65.08 |
| 4585700 | The Estate Of | Liliana S Cornejo | 91 | $65.08 |
| 4590325 | Marina | Condriuc | 91 | $65.08 |
| 4603242 | Igor | Karpik | 91 | $65.08 |
| 4603244 | Alex | Karpik | 91 | $65.08 |
| 4604804 | Neyba | Roman | 91 | $65.08 |
| 4636114 | James | Brumbelow | 91 | $65.08 |
| 4648397 | Ayesha | Beverly | 91 | $65.08 |
| 4649055 | Darling | Quintanilla | 91 | $65.08 |
| 4685974 | Amanda | Allen | 91 | $65.08 |
| 4696822 | Rocio | Rojas | 91 | $65.08 |
| 4703263 | Luna | Angeles | 91 | $65.08 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4727048 | Sarah | Nevenschwander | 91 | $65.08 |
| 4743268 | Alma | Mendez | 91 | $65.08 |
| 4767916 | Jeri | Putz | 91 | $65.08 |
| 4770973 | Pao | Xiong | 91 | $65.08 |
| 4778550 | Michael | Garcia | 91 | $65.08 |
| 4790469 | Griselda | Salomon | 91 | $65.08 |
| 4802821 | Amanda | Potter | 91 | $65.08 |
| 123905 | Martha | Estrella | 92 | $65.69 |
| 127069 | Rosario | Arenas | 92 | $65.69 |
| 130073 | Adela | Tinoco | 92 | $65.69 |
| 1013745 | Veronica | Valencia | 92 | $65.69 |
| 1667280 | Carmen | Ruiz | 92 | $65.69 |
| 1667283 | Ramon | Fiesta | 92 | $65.69 |
| 2081576 | Edgar | Dominquez | 92 | $65.69 |
| 2085991 | Juan | Bonilla Garcia | 92 | $65.69 |
| 2108234 | Alicia | Michel | 92 | $65.69 |
| 2137809 | Rachel | Peyton | 92 | $65.69 |
| 4342793 | Krista | Fontaine | 92 | $65.69 |
| 4362933 | Nygil | Chacon | 92 | $65.69 |
| 4373546 | Rosalinda | Pimentel | 92 | $65.69 |
| 4374766 | Johnny | Gonzalez | 92 | $65.69 |
| 4428012 | Agustin | Olvera | 92 | $65.69 |
| 4432865 | Juan | Davalos | 92 | $65.69 |
| 4439726 | Diondra | Yost | 92 | $65.69 |
| 4499760 | Holly | Madsen | 92 | $65.69 |
| 4505049 | Ara | Zakarian | 92 | $65.69 |
| 4515788 | Camila | Manriquez | 92 | $65.69 |
| 4530416 | Ashley | Zumaya | 92 | $65.69 |
| 4556545 | Claudia | Albu | 92 | $65.69 |
| 4585711 | Jeremy | James | 92 | $65.69 |
| 4587839 | Lee | Kern | 92 | $65.69 |
| 4588679 | Juan | Franco | 92 | $65.69 |
| 4665555 | Julie | Martin | 92 | $65.69 |
| 4783620 | Luis | Alcaraz | 92 | $65.69 |
| 4791311 | Juana | Escalante | 92 | $65.69 |
| 4792694 | Manuel | Jacquez | 92 | $65.69 |
| 4797714 | Tina | Murray | 92 | $65.69 |
| 4809149 | Veronica | Garcia | 92 | $65.69 |
| 12118 | Cynthia | Robinson | 93 | $66.29 |
| 125656 | Bertha | Flores | 93 | $66.29 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 128714 | Leticia | Avrica | 93 | $66.29 |
| 826963 | Christina | Diaz | 93 | $66.29 |
| 1627690 | Victoria | Castro | 93 | $66.29 |
| 1667300 | Luis | Orozco | 93 | $66.29 |
| 2118475 | Edith | Molina | 93 | $66.29 |
| 2119995 | Teresa | Heyne | 93 | $66.29 |
| 2135136 | Leilan | Torres | 93 | $66.29 |
| 2139873 | Alberto | Oropeza | 93 | $66.29 |
| 2291533 | Maria | Armenta | 93 | $66.29 |
| 4105010 | Yanet | Lopez | 93 | $66.29 |
| 4382827 | Gina | Brown | 93 | $66.29 |
| 4393330 | Francisco | Cortez | 93 | $66.29 |
| 4463049 | Anwar | Shah | 93 | $66.29 |
| 4466500 | Kennedy | Vang | 93 | $66.29 |
| 4469879 | Michael | Freeman | 93 | $66.29 |
| 4490474 | Joseph | Presley | 93 | $66.29 |
| 4500381 | Kia | Thomas | 93 | $66.29 |
| 4510545 | Teresa | Richardson | 93 | $66.29 |
| 4512092 | Mong | Vang | 93 | $66.29 |
| 4528022 | Jaime | Draperherrera | 93 | $66.29 |
| 4534663 | Andrea | Ledezma | 93 | $66.29 |
| 4582772 | Catrina | Pollard | 93 | $66.29 |
| 4582802 | Maria | Paz | 93 | $66.29 |
| 4607584 | Shedena | Hooper | 93 | $66.29 |
| 4615493 | Natasha | Beverly | 93 | $66.29 |
| 4650662 | Laurie | Collins | 93 | $66.29 |
| 4686261 | Andrea | Esquivel | 93 | $66.29 |
| 4694120 | Debryon | Pearson | 93 | $66.29 |
| 4721119 | Gracia | Sanchez | 93 | $66.29 |
| 4778277 | Frances | Estrada | 93 | $66.29 |
| 102020 | Michelle | Schultz | 94 | $66.90 |
| 112418 | Antonio | Luna | 94 | $66.90 |
| 125816 | Esther | Pacheco | 94 | $66.90 |
| 1021378 | Migdalia | Flores | 94 | $66.90 |
| 1647572 | Vanessa | Ponschke | 94 | $66.90 |
| 2100185 | Arthur | Perez | 94 | $66.90 |
| 4339607 | Fernando | Gonzalez | 94 | $66.90 |
| 4379322 | Jaime | Salinas | 94 | $66.90 |
| 4410510 | Krystal | Johnson | 94 | $66.90 |
| 4413054 | Maria | Lopez | 94 | $66.90 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4421082 | Matthew | Darrett | 94 | $66.90 |
| 4437184 | Shaun | Urbanavage | 94 | $66.90 |
| 4450847 | Lilia | Conovalov | 94 | $66.90 |
| 4453971 | Martin | Perez | 94 | $66.90 |
| 4539163 | Cynthia | Averette | 94 | $66.90 |
| 4541999 | Fabiola | Sandate | 94 | $66.90 |
| 4586363 | Yuriria | Hinostroza | 94 | $66.90 |
| 4586695 | Cendy | Guzman | 94 | $66.90 |
| 4599218 | Pilar | Trinidad | 94 | $66.90 |
| 4600287 | Yvette | Cabrera | 94 | $66.90 |
| 4627379 | Veronica | Gonzalez | 94 | $66.90 |
| 4641609 | Cecilia | Rodriguez | 94 | $66.90 |
| 4648388 | Weilani | Chappell | 94 | $66.90 |
| 4649963 | Stephan | Reich | 94 | $66.90 |
| 4667105 | Kathy | Cha | 94 | $66.90 |
| 4681502 | Angel | Cruz | 94 | $66.90 |
| 4689120 | Kaylyn | Skubitz | 94 | $66.90 |
| 4692214 | David | Zazueta | 94 | $66.90 |
| 4700308 | Elizabeth | Topete | 94 | $66.90 |
| 4721727 | Brittney | Owens | 94 | $66.90 |
| 4728535 | Alfonso | Brooks | 94 | $66.90 |
| 4735380 | Robert | Nelson | 94 | $66.90 |
| 4800045 | Maria | Ortiz | 94 | $66.90 |
| 1040642 | Misty | Johns | 95 | $67.50 |
| 2051781 | Tammy | Avila | 95 | $67.50 |
| 2103124 | Maria | Anguiano | 95 | $67.50 |
| 4111786 | Carlos | Lopez | 95 | $67.50 |
| 4346105 | Armando | Guzman | 95 | $67.50 |
| 4347894 | Lauren | Lafontaine | 95 | $67.50 |
| 4408222 | Jose | Delacruz | 95 | $67.50 |
| 4409380 | Veronica | Reyes | 95 | $67.50 |
| 4418014 | Carolina | Hernandez | 95 | $67.50 |
| 4430518 | Yeni | Hernandez | 95 | $67.50 |
| 4457829 | Edgar | Pena | 95 | $67.50 |
| 4499090 | George | Valdovinos | 95 | $67.50 |
| 4514039 | Steven | Pineda | 95 | $67.50 |
| 4538896 | Carlos | Delossantos | 95 | $67.50 |
| 4570149 | Elia | Reyes | 95 | $67.50 |
| 4588688 | Lydia | Reyes | 95 | $67.50 |
| 4604909 | Chris | Ishmael | 95 | $67.50 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4608402 | William | Richards | 95 | $67.50 |
| 4670857 | Ian | Armstrong | 95 | $67.50 |
| 4724761 | Maria | Rodriguez | 95 | $67.50 |
| 4760401 | Bao | Moua | 95 | $67.50 |
| 128514 | Guadalupe | Talavera | 96 | $68.11 |
| 130581 | Victor | Gonzalez | 96 | $68.11 |
| 1626889 | Ludovika | Perez | 96 | $68.11 |
| 1680957 | Aaron | Ham | 96 | $68.11 |
| 2285960 | Thomas | Tadros | 96 | $68.11 |
| 4327594 | Joshua | Jones | 96 | $68.11 |
| 4342714 | Xiong | Thao | 96 | $68.11 |
| 4342768 | Felicia | Garcia | 96 | $68.11 |
| 4412892 | Melanie | Mazzarella | 96 | $68.11 |
| 4421080 | Robert | Carlson | 96 | $68.11 |
| 4443498 | Allen | Scott | 96 | $68.11 |
| 4488357 | Lily | Tejeda | 96 | $68.11 |
| 4493184 | Ruben | Rodriguez | 96 | $68.11 |
| 4496572 | Alfredo | Rojas | 96 | $68.11 |
| 4519751 | Brian | Solis | 96 | $68.11 |
| 4565853 | Tanya | Cuenca | 96 | $68.11 |
| 4567521 | Maria | Reyes | 96 | $68.11 |
| 4592961 | Juanita | Lopez | 96 | $68.11 |
| 4598577 | Eloisa | Castellanos | 96 | $68.11 |
| 4619261 | Lydia | Coronado | 96 | $68.11 |
| 4642369 | Lisa | Miner | 96 | $68.11 |
| 4684119 | Aurelia | Ramirez | 96 | $68.11 |
| 4700349 | Stefan | Gibson | 96 | $68.11 |
| 4708161 | Oscar | Gonzalez | 96 | $68.11 |
| 4734233 | Veronica | Montelongo Figueroa | 96 | $68.11 |
| 4768816 | Maffryn | Martinez | 96 | $68.11 |
| 4783626 | Michael | Reed | 96 | $68.11 |
| 108868 | Carlos | Aparicio | 97 | $68.71 |
| 185307 | Teresa | Quinto | 97 | $68.71 |
| 985485 | Viktor | Kaminskiy | 97 | $68.71 |
| 2048323 | Marissa | Robles | 97 | $68.71 |
| 2070547 | Gregorio | Mastache | 97 | $68.71 |
| 2291538 | Santiago | Alvarado | 97 | $68.71 |
| 2296040 | Paola | Huerta | 97 | $68.71 |
| 4345197 | Angela | Stuart | 97 | $68.71 |
| 4351619 | Sandra | Ventura | 97 | $68.71 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4369573 | Guadalupe | Luna | 97 | $68.71 |
| 4457811 | Ana | Rodriguez | 97 | $68.71 |
| 4459301 | Pao | Her | 97 | $68.71 |
| 4614162 | Jesse | Oropeza | 97 | $68.71 |
| 4614836 | Leticia | Diazhuffman | 97 | $68.71 |
| 4627108 | Liezl | Padaoan | 97 | $68.71 |
| 4632587 | Marcial | Ortega | 97 | $68.71 |
| 4632984 | David | Dimas | 97 | $68.71 |
| 4638920 | Hannah | Sherry | 97 | $68.71 |
| 4689821 | Ashlee | Lake | 97 | $68.71 |
| 4691115 | Maria | Macias | 97 | $68.71 |
| 4706185 | Bradley | Gaines | 97 | $68.71 |
| 4709134 | Carlos | Rivera | 97 | $68.71 |
| 4727607 | Wendy | Celso | 97 | $68.71 |
| 4747908 | Harvinder | Gill | 97 | $68.71 |
| 4756877 | Daniel | Gifford | 97 | $68.71 |
| 4765994 | Olivia | Robledo | 97 | $68.71 |
| 4779311 | Rosalba | Garcia | 97 | $68.71 |
| 4782486 | Jasmin | Gonzalez | 97 | $68.71 |
| 102327 | Gabriel | Aguilar | 98 | $69.32 |
| 1233410 | Rosa | Manriquez | 98 | $69.32 |
| 1666069 | Patty | Smith | 98 | $69.32 |
| 4338944 | Francisca | Diaz | 98 | $69.32 |
| 4396511 | Taylor | May | 98 | $69.32 |
| 4401917 | Heather | Brooks | 98 | $69.32 |
| 4405055 | Whitney | Smith | 98 | $69.32 |
| 4411181 | Carmen | Sanchez | 98 | $69.32 |
| 4415072 | Ruth | Medina | 98 | $69.32 |
| 4421358 | Maribel | Herrera | 98 | $69.32 |
| 4487405 | Felix | Reyes | 98 | $69.32 |
| 4489360 | Helen | Telemanyuk | 98 | $69.32 |
| 4492644 | Steve | Arnold | 98 | $69.32 |
| 4503279 | Timothy | Hooker | 98 | $69.32 |
| 4529878 | Daisy | Vega | 98 | $69.32 |
| 4533430 | Michelle | Medina | 98 | $69.32 |
| 4648999 | Johnny | Webb | 98 | $69.32 |
| 4659212 | Brenda | Garcia | 98 | $69.32 |
| 4664680 | Banesa | Gudino | 98 | $69.32 |
| 4700301 | Brett | Swenson | 98 | $69.32 |
| 4727051 | Daisy | Pelayo | 98 | $69.32 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4729827 | Angeles | Cerpas | 98 | $69.32 |
| 4740021 | Salvador | Munos | 98 | $69.32 |
| 4745536 | Jose | Madrigal | 98 | $69.32 |
| 4772675 | Gicel | Davila | 98 | $69.32 |
| 110145 | Gaudencio | Vasquez | 99 | $69.92 |
| 1661565 | Hany | Suroor | 99 | $69.92 |
| 1666667 | September | Tuafafiesialoi | 99 | $69.92 |
| 2106620 | Armando | Cuadra | 99 | $69.92 |
| 2110236 | Javier | Ramirez | 99 | $69.92 |
| 2278968 | Brittany | Price | 99 | $69.92 |
| 4313700 | Patricia | Strickland | 99 | $69.92 |
| 4337801 | Pasoon | Ahmadzai | 99 | $69.92 |
| 4401973 | Robert | Pilon | 99 | $69.92 |
| 4402812 | Susana | Ramirez | 99 | $69.92 |
| 4440145 | Neng | Vue | 99 | $69.92 |
| 4460399 | Coty | Hamlett | 99 | $69.92 |
| 4513400 | Kevin | Ramos | 99 | $69.92 |
| 4696820 | Joseph | Leon | 99 | $69.92 |
| 4537552 | Julia | Herrera | 99 | $69.92 |
| 4548378 | Rocky | Hooser | 99 | $69.92 |
| 4567557 | Guadalupe | Munoz | 99 | $69.92 |
| 4591392 | Maria | Hernandez | 99 | $69.92 |
| 4614510 | Salvador | Canchola | 99 | $69.92 |
| 4633249 | Ashley | Easter | 99 | $69.92 |
| 4648075 | Juan | Abrica | 99 | $69.92 |
| 4683848 | Michael | Grigsby | 99 | $69.92 |
| 4737364 | Khadija | Buntain | 99 | $69.92 |
| 4738367 | Carmen | Martinez | 99 | $69.92 |
| 4755338 | Brianne | Pereira | 99 | $69.92 |
| 4771221 | Christina | Gonzalez | 99 | $69.92 |
| 4772941 | Mai | Yang | 99 | $69.92 |
| 4775349 | Yacoub | Hilo | 99 | $69.92 |
| 110804 | Tyric | Hayden | 100 | $70.53 |
| 875533 | Miguel | Torres | 100 | $70.53 |
| 1666344 | Laura | Ledesma | 100 | $70.53 |
| 2071205 | Rosalinda | Ayala | 100 | $70.53 |
| 2127603 | Mariana | Vazquez | 100 | $70.53 |
| 2137100 | Annette | Jones | 100 | $70.53 |
| 4104863 | Joseph | Broadus | 100 | $70.53 |
| 4379310 | Christopr | Smith | 100 | $70.53 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4404746 | Patricia | Mercado | 100 | $70.53 |
| 4406430 | Fong | Xiong | 100 | $70.53 |
| 4409361 | Kimberly | Hubbard | 100 | $70.53 |
| 4470426 | Vahid | Zaresereshthagh | 100 | $70.53 |
| 4500709 | Andres | Castro | 100 | $70.53 |
| 4517821 | Janet | Andrade | 100 | $70.53 |
| 4539142 | Sebastian | Sandoval | 100 | $70.53 |
| 4540803 | Megan | Page | 100 | $70.53 |
| 4545993 | Leticia | Alcazar | 100 | $70.53 |
| 4546614 | Teng | Vang | 100 | $70.53 |
| 4557701 | Joel | Palafox | 100 | $70.53 |
| 4586682 | Laura | Sanchez | 100 | $70.53 |
| 4601271 | Elizabeth | Arriaga | 100 | $70.53 |
| 4631129 | Maria | Zuniga | 100 | $70.53 |
| 4640401 | Roxanne | Manning | 100 | $70.53 |
| 4702994 | Omar | Vidana | 100 | $70.53 |
| 4703426 | Joseph | Quezada | 100 | $70.53 |
| 4738361 | Jessie | Alberto | 100 | $70.53 |
| 4747677 | Trenika | Johnson | 100 | $70.53 |
| 4799708 | Johniii | Dupree | 100 | $70.53 |
| 101463 | David | Bjork | 101 | $71.13 |
| 132518 | Maria | Morales | 101 | $71.13 |
| 1666227 | Bryant | Carter | 101 | $71.13 |
| 4105698 | Sally | Ferguson | 101 | $71.13 |
| 4359495 | Raul | Altamirano | 101 | $71.13 |
| 4366356 | Eskedar | Bekele | 101 | $71.13 |
| 4425102 | Diana | Lochowicz | 101 | $71.13 |
| 4507939 | Raul | Madrid | 101 | $71.13 |
| 4510313 | Berenice | Amaro | 101 | $71.13 |
| 4539562 | Gloria | Rocha | 101 | $71.13 |
| 4544281 | Isabel | Solano Cunningham | 101 | $71.13 |
| 4572453 | Gracie | Moreno | 101 | $71.13 |
| 4581482 | Cuauhtemo | Aceves | 101 | $71.13 |
| 4587596 | Janelle | Webb | 101 | $71.13 |
| 4606528 | Jonathan | Medina | 101 | $71.13 |
| 4615180 | Jarvella | Clark | 101 | $71.13 |
| 4619246 | Thuygiao | Nguyen | 101 | $71.13 |
| 4632310 | Amadeo | Alzola | 101 | $71.13 |
| 4654576 | Saira | Hernandez | 101 | $71.13 |
| 4659970 | Alicia | Vargas | 101 | $71.13 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4667363 | Darcie | Mclain | 101 | $71.13 |
| 4680543 | Cassaundr | Dayton | 101 | $71.13 |
| 4703250 | Nicole | Santeliz | 101 | $71.13 |
| 4703504 | Adrian | Gastellum | 101 | $71.13 |
| 4727603 | Emily | Ly | 101 | $71.13 |
| 4772679 | Marie | Roybal | 101 | $71.13 |
| 4773750 | Laura | Pacheco | 101 | $71.13 |
| 96720 | Alan | Sarino | 102 | $71.74 |
| 113287 | Ronny | Kinney | 102 | $71.74 |
| 125646 | Juan | Cervantes | 102 | $71.74 |
| 902186 | Brandi | Hurst | 102 | $71.74 |
| 1037282 | Tiffany | Bailey | 102 | $71.74 |
| 1637129 | Yevgeniy | Maltsev | 102 | $71.74 |
| 2097911 | Carlos | Sanchez | 102 | $71.74 |
| 2101110 | Igor | Chernioglo | 102 | $71.74 |
| 2104089 | John | Hamman | 102 | $71.74 |
| 2126016 | Crystal | Hutcheson | 102 | $71.74 |
| 2137752 | Henry | Cabeso | 102 | $71.74 |
| 2142814 | Brianna | Roberts | 102 | $71.74 |
| 2291481 | Rupa | Pandya | 102 | $71.74 |
| 4346079 | Misty | Patterson | 102 | $71.74 |
| 4394538 | Jenny | Dilworth | 102 | $71.74 |
| 4403827 | David | Ruivo | 102 | $71.74 |
| 4415044 | Jacquelyn | Forch | 102 | $71.74 |
| 4434418 | Lucila | Soto | 102 | $71.74 |
| 4502690 | Erika | Diaz | 102 | $71.74 |
| 4502919 | Ken | Orr | 102 | $71.74 |
| 4529293 | Mai | Yang | 102 | $71.74 |
| 4532450 | Leslie | Padilla | 102 | $71.74 |
| 4570151 | Diana | Mondragon | 102 | $71.74 |
| 4585708 | Geovani | Flores | 102 | $71.74 |
| 4586697 | Marcos | Flores | 102 | $71.74 |
| 1623264 | Josephine | Castillo | 102 | $71.74 |
| 4610805 | Dominique | Stone | 102 | $71.74 |
| 4619516 | Maria | Murillo | 102 | $71.74 |
| 4622270 | Joe | Garcia | 102 | $71.74 |
| 4651699 | Quinn | Ayze | 102 | $71.74 |
| 4654862 | Edgar | Ledezma | 102 | $71.74 |
| 4693535 | Vladislav | Rybka | 102 | $71.74 |
| 4698046 | Russel | Vasquez | 102 | $71.74 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4714457 | Carlos | Quevedo | 102 | $71.74 |
| 4725262 | Sherice | Moss | 102 | $71.74 |
| 4767608 | Maria | Mendoza | 102 | $71.74 |
| 4771595 | Theresa | Honey | 102 | $71.74 |
| 4791017 | Christina | Espinoza | 102 | $71.74 |
| 967195 | Gabrila | Loli | 103 | $72.34 |
| 1647569 | Jennifer | Johannes | 103 | $72.34 |
| 1669689 | Sara | Phillips | 103 | $72.34 |
| 2139819 | Toan | Truong | 103 | $72.34 |
| 2140516 | Mariaamel | Bonilla | 103 | $72.34 |
| 4339626 | Esbeyde | Castrejon | 103 | $72.34 |
| 4388708 | Araceli | Garcia | 103 | $72.34 |
| 4406423 | Carolina | Martinez | 103 | $72.34 |
| 4489759 | Ines | Carino | 103 | $72.34 |
| 4502698 | Esther | Mendoza | 103 | $72.34 |
| 4555475 | Alejandro | Vasquez | 103 | $72.34 |
| 4597629 | Daniel | Garcia | 103 | $72.34 |
| 4605464 | Jose | Ramon | 103 | $72.34 |
| 4609186 | Lizbet | Quijano | 103 | $72.34 |
| 4615176 | Matthew | Vallese | 103 | $72.34 |
| 4618610 | Afif | Boukhdoud | 103 | $72.34 |
| 4627581 | Jose | Perez | 103 | $72.34 |
| 4637663 | Johnnie | Mcgraw | 103 | $72.34 |
| 4657088 | Erica | Fuller | 103 | $72.34 |
| 4682136 | Jose | Salinas | 103 | $72.34 |
| 4688565 | Kenneth | Washington | 103 | $72.34 |
| 4690226 | Judith | Mata | 103 | $72.34 |
| 4770960 | Maricela | Ochoa | 103 | $72.34 |
| 4776385 | Paulo | Lopez | 103 | $72.34 |
| 102624 | Shyann | Ammerman | 104 | $72.95 |
| 103870 | Noelle | Bowen | 104 | $72.95 |
| 103944 | Petranela | Mazzi | 104 | $72.95 |
| 104772 | Christian | Segura | 104 | $72.95 |
| 109971 | Ana | Sozamejia | 104 | $72.95 |
| 126937 | Raquel | Ibarra | 104 | $72.95 |
| 128767 | Teresa | Britton | 104 | $72.95 |
| 128949 | Juana | Jimenez | 104 | $72.95 |
| 707785 | Beatriz | Arrambide | 104 | $72.95 |
| 909456 | Fel | Rabaja | 104 | $72.95 |
| 1649716 | Veronica | Faulkner | 104 | $72.95 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 1661244 | Rachel | Oltion | 104 | $72.95 |
| 1669630 | Migdalia | Martinez | 104 | $72.95 |
| 2102111 | Fatima | Naranjo | 104 | $72.95 |
| 2102665 | David | Frye | 104 | $72.95 |
| 2114712 | Santiago | Mendez | 104 | $72.95 |
| 2127554 | Brenden | Osborn | 104 | $72.95 |
| 2289310 | Yesica | Lopez | 104 | $72.95 |
| 4111823 | Jose | Lopez | 104 | $72.95 |
| 4113533 | Juan | Ramirez | 104 | $72.95 |
| 4354071 | Lela | Sears | 104 | $72.95 |
| 4374780 | Alicia | Miranda | 104 | $72.95 |
| 4378452 | George | Argyris | 104 | $72.95 |
| 4380746 | Tanya | Williams | 104 | $72.95 |
| 4382775 | Jessica | Rose | 104 | $72.95 |
| 4383127 | Diane | Guyton | 104 | $72.95 |
| 4390351 | Judith | Bonilla | 104 | $72.95 |
| 4393903 | Anju | Pandya | 104 | $72.95 |
| 4406726 | Georgina | Silva | 104 | $72.95 |
| 4411201 | Carmen | Valencia | 104 | $72.95 |
| 4489031 | Gabriel | Antonio | 104 | $72.95 |
| 4505386 | Samuel | Martinez | 104 | $72.95 |
| 4507828 | Eric | Beverly | 104 | $72.95 |
| 4620494 | James | Tardy | 104 | $72.95 |
| 4655902 | Lavontae | Harris | 104 | $72.95 |
| 4698007 | Ericka | Martinez | 104 | $72.95 |
| 4768287 | Lydia | Sysko | 104 | $72.95 |
| 109318 | Rigoberto | Mendoza | 105 | $73.55 |
| 110238 | Patricia | Gonzalez | 105 | $73.55 |
| 111110 | Adriana | Rodriguez | 105 | $73.55 |
| 1027248 | Michael | Habana | 105 | $73.55 |
| 1657738 | Alice | Beverly | 105 | $73.55 |
| 1666189 | Isaac | Centeno | 105 | $73.55 |
| 4327215 | Keri | Dickie | 105 | $73.55 |
| 4356867 | Cecelia | Green | 105 | $73.55 |
| 4389025 | Alberto | Sarabia | 105 | $73.55 |
| 4410253 | Michael | Hayes | 105 | $73.55 |
| 4445594 | Patrick | McMurtry | 105 | $73.55 |
| 4466813 | Alfonso | Topete | 105 | $73.55 |
| 4467374 | Paul | Magallanes | 105 | $73.55 |
| 4468045 | Alina | Conovalov | 105 | $73.55 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4469884 | Aubri | Darton | 105 | $73.55 |
| 4504736 | Yazmi | Davila | 105 | $73.55 |
| 4509983 | Jose | Reyes | 105 | $73.55 |
| 4526319 | Alan | Llamas | 105 | $73.55 |
| 4566411 | Steve | Barela | 105 | $73.55 |
| 4613981 | Adreana | Rose | 105 | $73.55 |
| 4655647 | Miguel | Vega | 105 | $73.55 |
| 4687986 | Brenda | Mendoza | 105 | $73.55 |
| 4728221 | Yesenia | Cohetzaltitla | 105 | $73.55 |
| 4807386 | Jennifer | Neeley | 105 | $73.55 |
| 106258 | Andy | Bartole | 106 | $74.16 |
| 129610 | David | Arangure | 106 | $74.16 |
| 1624150 | Reina | Mendoza | 106 | $74.16 |
| 1667251 | Gloria | Diaz | 106 | $74.16 |
| 2075913 | Irina | Fuentes | 106 | $74.16 |
| 2122931 | Harkomal | Kaur | 106 | $74.16 |
| 2130470 | Jennifer | Santos | 106 | $74.16 |
| 4366366 | Latoya | Love | 106 | $74.16 |
| 4404428 | Melissa | Espinosa | 106 | $74.16 |
| 4419415 | Cassie | Shoemaker | 106 | $74.16 |
| 4424405 | Berenice | Cortez | 106 | $74.16 |
| 4457790 | Bridget | Moreno | 106 | $74.16 |
| 4487140 | Yesenia | Olivares | 106 | $74.16 |
| 4496891 | Marcus | Giffin | 106 | $74.16 |
| 4506664 | Juana | Zeledon | 106 | $74.16 |
| 4542722 | Terrell | Turner | 106 | $74.16 |
| 4555401 | Ismael | Lorenzo | 106 | $74.16 |
| 4589449 | Mariana | Contreras | 106 | $74.16 |
| 4651438 | Sonia | Salazar | 106 | $74.16 |
| 4668410 | Nancy | Salazar | 106 | $74.16 |
| 4680819 | Cameron | Shelton | 106 | $74.16 |
| 4689445 | Karyl | Preslar | 106 | $74.16 |
| 4698952 | Bricelda | Flores | 106 | $74.16 |
| 111925 | Lonnie | Darden | 107 | $74.76 |
| 128118 | Jacob | Wynn | 107 | $74.76 |
| 1042222 | Gerardo | Sanchez | 107 | $74.76 |
| 1638527 | Maricruz | Diaz | 107 | $74.76 |
| 4104911 | Anthony | Depuy | 107 | $74.76 |
| 4405701 | David | Magallanez | 107 | $74.76 |
| 4457795 | Dawn | Williams | 107 | $74.76 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4529299 | Paulyn | Tolosa | 107 | $74.76 |
| 4575337 | Jason | Blevins | 107 | $74.76 |
| 4648754 | Juan | Godina | 107 | $74.76 |
| 4693238 | Chris | Airrington | 107 | $74.76 |
| 129884 | Daya | Singh | 108 | $75.37 |
| 1668086 | Wendy | Johnson | 108 | $75.37 |
| 2050835 | Maria | Perez | 108 | $75.37 |
| 2055040 | Elva | Garcia | 108 | $75.37 |
| 2140514 | Guillerma | Amezcua | 108 | $75.37 |
| 4107835 | Randy | Saragosa | 108 | $75.37 |
| 4426099 | Marlon | Magpili | 108 | $75.37 |
| 4445593 | Christina | Lin | 108 | $75.37 |
| 4467001 | Enrique | Perez | 108 | $75.37 |
| 4490468 | Enrique | Ramos | 108 | $75.37 |
| 4519772 | Alicia | Herrera | 108 | $75.37 |
| 4520585 | Edith | Tetteh | 108 | $75.37 |
| 4528126 | Rosa | Santillan | 108 | $75.37 |
| 4588715 | Janine | Ross | 108 | $75.37 |
| 4601165 | David | Dicknite | 108 | $75.37 |
| 4612720 | Darryl | Thomas | 108 | $75.37 |
| 4644523 | Jessica | Hernandez | 108 | $75.37 |
| 4693782 | Lindsey | Mclain | 108 | $75.37 |
| 4713565 | Ana | Hernandez | 108 | $75.37 |
| 4717739 | Jessenia | Ibarra | 108 | $75.37 |
| 4723963 | Kiley | Rambin | 108 | $75.37 |
| 4762523 | Michael | Torres | 108 | $75.37 |
| 1037950 | Javier | Martinez | 109 | $75.97 |
| 2044840 | Johana | Garcia | 109 | $75.97 |
| 2046172 | Gerardo | Jimenez | 109 | $75.97 |
| 2097591 | Elizabeth | Villafuerte | 109 | $75.97 |
| 2132506 | Chantel | Harris | 109 | $75.97 |
| 4373551 | Jenna | Gretsch | 109 | $75.97 |
| 4400017 | Wayne | Jones | 109 | $75.97 |
| 4432141 | Yuliya | Boychenko | 109 | $75.97 |
| 4512088 | Shawn | Collins | 109 | $75.97 |
| 4580319 | Alika | Kini | 109 | $75.97 |
| 4581725 | John | Stumpf | 109 | $75.97 |
| 4613337 | Katherine | Marquez | 109 | $75.97 |
| 4626794 | Itzel | Mancera | 109 | $75.97 |
| 4633878 | Lakesha | Clinton | 109 | $75.97 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4647771 | Richard | Fisher | 109 | $75.97 |
| 4651706 | Mai | Yang | 109 | $75.97 |
| 4696895 | Anthony | Earnest | 109 | $75.97 |
| 4708140 | Chong | Xiong | 109 | $75.97 |
| 4709146 | Luis | Luna | 109 | $75.97 |
| 4732423 | Angelica | Garcia | 109 | $75.97 |
| 4759248 | Maria | Chacon | 109 | $75.97 |
| 4760935 | Hazel | Garcia | 109 | $75.97 |
| 4610808 | Angel | Deleon | 110 | $76.58 |
| 186397 | Bernarda | Cuevas | 110 | $76.58 |
| 1014207 | Guillermo | Orozco | 110 | $76.58 |
| 1666716 | Denisse | Lavenant | 110 | $76.58 |
| 2144577 | Adriana | Salazar | 110 | $76.58 |
| 2285612 | Ivan | Guido | 110 | $76.58 |
| 4361142 | Jessica | Stucker | 110 | $76.58 |
| 4371582 | Alla | Kukharets | 110 | $76.58 |
| 4458853 | Richard | Smith | 110 | $76.58 |
| 4464978 | Diana | Slay | 110 | $76.58 |
| 4489757 | George | Good | 110 | $76.58 |
| 4496893 | Ricarda | Pina | 110 | $76.58 |
| 4520645 | Carmen | Cornejo | 110 | $76.58 |
| 4549254 | Neil | Henry | 110 | $76.58 |
| 4569532 | Mercedes | Lopez | 110 | $76.58 |
| 4587083 | Cindy | Montejo | 110 | $76.58 |
| 4588712 | Denise | Harris | 110 | $76.58 |
| 4588714 | Artem | Panasyuk | 110 | $76.58 |
| 4590319 | Maria | Rodas | 110 | $76.58 |
| 4657090 | Kalpuna | Metha | 110 | $76.58 |
| 4717732 | Lourdes | Sanchez | 110 | $76.58 |
| 4730926 | Francisco | Torres | 110 | $76.58 |
| 4758939 | Keinesha | Weaver | 110 | $76.58 |
| 4786676 | Henry | Galdamez | 110 | $76.58 |
| 4794995 | Esmeralda | Curiel | 110 | $76.58 |
| 106593 | Rachael | McMurray | 111 | $77.19 |
| 125389 | Angeles | Marquez | 111 | $77.19 |
| 127244 | Imelda | Pacheco | 111 | $77.19 |
| 934858 | Leticia | Mojica | 111 | $77.19 |
| 1011325 | Rahimulla | Sabur | 111 | $77.19 |
| 1043215 | Gilma | Hernandez | 111 | $77.19 |
| 1045146 | Lisa | Debianchi | 111 | $77.19 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 1667367 | Jezabel | Otanez | 111 | $77.19 |
| 2120735 | Gustavo | Bustos | 111 | $77.19 |
| 2131882 | Eliza | Fiseha | 111 | $77.19 |
| 2282884 | Brandon | Nottingham | 111 | $77.19 |
| 2290743 | Stephen | Rowley | 111 | $77.19 |
| 2292217 | Virginia | Perez | 111 | $77.19 |
| 4385453 | Guillermo | Sanchez | 111 | $77.19 |
| 4386776 | Znela | Santiago | 111 | $77.19 |
| 4395897 | Maria | Colmenares | 111 | $77.19 |
| 4407666 | Farikh | Sarwar | 111 | $77.19 |
| 4437791 | Elizabeth | Weisberger | 111 | $77.19 |
| 4502993 | Regina | Roman | 111 | $77.19 |
| 4532782 | Therese | Haag | 111 | $77.19 |
| 4567551 | Sonia | Portillo | 111 | $77.19 |
| 4589436 | Maria | Gutierrez | 111 | $77.19 |
| 4686952 | Robert | Towery | 111 | $77.19 |
| 4740065 | Jessica | Shaw | 111 | $77.19 |
| 4758379 | Robert | Whinery | 111 | $77.19 |
| 4780503 | Robert | Rivera | 111 | $77.19 |
| 113164 | The Estate of Jesus | Carino | 112 | $77.79 |
| 124531 | Juana | Garcia | 112 | $77.79 |
| 128179 | Arnel | Bernardo | 112 | $77.79 |
| 1012088 | Isabel | Munoz | 112 | $77.79 |
| 1666300 | Pablo | Hiel | 112 | $77.79 |
| 2065333 | Yogini | Thaker | 112 | $77.79 |
| 2104668 | Epifanio | Arzate | 112 | $77.79 |
| 2286289 | Roberto | Anguiano | 112 | $77.79 |
| 2286984 | Juan | Rodriguez | 112 | $77.79 |
| 4108766 | Darin | Alexander | 112 | $77.79 |
| 4346933 | Cecilia | Gonzalez | 112 | $77.79 |
| 4370624 | Jesus | Sanchez | 112 | $77.79 |
| 4375476 | Jennifer | Daily | 112 | $77.79 |
| 4403166 | Jovana | Gomez | 112 | $77.79 |
| 4459344 | Joshua | Miller | 112 | $77.79 |
| 4508918 | Maria | Hernandez | 112 | $77.79 |
| 4515916 | Maria | Ceniceros | 112 | $77.79 |
| 4519757 | Esteban | Hernandez | 112 | $77.79 |
| 4528396 | Gabrieli | Salais | 112 | $77.79 |
| 4539565 | Jason | Brown | 112 | $77.79 |
| 4548380 | Estela | Martinez | 112 | $77.79 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4567851 | John | Jessup | 112 | $77.79 |
| 4572750 | Enedina | Guzman | 112 | $77.79 |
| 4588710 | Nick | Velarde | 112 | $77.79 |
| 4599491 | Jake | Foster | 112 | $77.79 |
| 4600280 | Marcelino | Gonzalez | 112 | $77.79 |
| 4617296 | Francli | Loya | 112 | $77.79 |
| 4621468 | Mai | Lor | 112 | $77.79 |
| 4635815 | Alfonso | Velazquez | 112 | $77.79 |
| 4640473 | Sapna | Rani | 112 | $77.79 |
| 4652592 | Joshua | Vang | 112 | $77.79 |
| 4665394 | Kristi | Cromwell | 112 | $77.79 |
| 4695048 | William | Arriola | 112 | $77.79 |
| 4705358 | Vanessa | Espitia | 112 | $77.79 |
| 4744761 | Pawandeep | Narwal | 112 | $77.79 |
| 4759509 | Victor | Kokhove | 112 | $77.79 |
| 4766003 | Jeannette | Montufar | 112 | $77.79 |
| 4792171 | Eli | Flores | 112 | $77.79 |
| 102799 | Melissa | Rafferty | 113 | $78.40 |
| 582888 | Rorry | Broddie | 113 | $78.40 |
| 1644603 | Erick | Hernandez | 113 | $78.40 |
| 2291536 | Raul | Sanchez | 113 | $78.40 |
| 4333687 | Mayra | Puentes | 113 | $78.40 |
| 4389369 | Iris | Gregorio | 113 | $78.40 |
| 4452128 | Trennell | Wiley | 113 | $78.40 |
| 4522464 | Robert | Suprise | 113 | $78.40 |
| 4531575 | Faren | Moreno | 113 | $78.40 |
| 4555648 | Jenny | Castro | 113 | $78.40 |
| 4572078 | Nelya | Kapitula | 113 | $78.40 |
| 4617988 | Lavena | Anderson | 113 | $78.40 |
| 4622562 | Eduardo | Arriaga | 113 | $78.40 |
| 4654043 | Laurie | Wolsky | 113 | $78.40 |
| 4682687 | Jessica | Maldonado | 113 | $78.40 |
| 4704428 | Miguel | Alvarez | 113 | $78.40 |
| 4790710 | Braulio | Alfaro | 113 | $78.40 |
| 4813175 | Manuel | Torres | 113 | $78.40 |
| 4420391 | Rita | Toledo | 114 | $79.00 |
| 4531553 | Hector | Gomez | 114 | $79.00 |
| 4541987 | Mayra | Rodriguez | 114 | $79.00 |
| 4550838 | Marla | Hernandez | 114 | $79.00 |
| 4609440 | Jayanthi | Ramen | 114 | $79.00 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4613374 | Christy | Noble | 114 | $79.00 |
| 4615752 | Elizabeth | Mendoza | 114 | $79.00 |
| 4694456 | Marcos | Chavez | 114 | $79.00 |
| 4750958 | Oliva | Olivo | 114 | $79.00 |
| 4773872 | Buthaena | Baqleh | 114 | $79.00 |
| 4803596 | Suki | Vang | 114 | $79.00 |
| 2100856 | Martina | Garcia | 115 | $79.61 |
| 2283830 | Christian | Escobar | 115 | $79.61 |
| 4109617 | Maria | Rodriguez | 115 | $79.61 |
| 4113483 | Jason | Sanchez | 115 | $79.61 |
| 4428640 | Tanya | Kohli | 115 | $79.61 |
| 4492128 | Jonathan | RamirezPeralta | 115 | $79.61 |
| 4558976 | Elva | Castellanos | 115 | $79.61 |
| 4566427 | Yolanda | Delacruz | 115 | $79.61 |
| 4571834 | Marina | Petrik | 115 | $79.61 |
| 4583827 | Rogelio | Cortez | 115 | $79.61 |
| 4593623 | Amanda | Gonzales | 115 | $79.61 |
| 4611776 | Sara | Valencia | 115 | $79.61 |
| 4612718 | Victor | Santos | 115 | $79.61 |
| 4613334 | Jermaine | Wright | 115 | $79.61 |
| 4664337 | Barbara | Johnson | 115 | $79.61 |
| 4681813 | Cecilia | Delgado | 115 | $79.61 |
| 4686752 | Sandy | Chavez | 115 | $79.61 |
| 4688285 | Maria | Cristobal | 115 | $79.61 |
| 4691541 | Melissa | Hannah | 115 | $79.61 |
| 4705923 | Malia | Kuhia | 115 | $79.61 |
| 4709703 | Fidel | Medina | 115 | $79.61 |
| 106842 | Dwight | Hodges | 116 | $80.21 |
| 969927 | Martha | Cabrera | 116 | $80.21 |
| 1576020 | Alicia | Santiago | 116 | $80.21 |
| 1646291 | Liliana | Alvarez | 116 | $80.21 |
| 2117741 | Rosa | Palos | 116 | $80.21 |
| 2130818 | Akita | Logan | 116 | $80.21 |
| 4347935 | Blanca | Lomeli | 116 | $80.21 |
| 4410254 | Saul | Temorio | 116 | $80.21 |
| 4423398 | Milton | Galeas | 116 | $80.21 |
| 4436856 | Ricardo | Mendez | 116 | $80.21 |
| 4488400 | Abraham | Corona | 116 | $80.21 |
| 4518440 | Amanda | Crawford | 116 | $80.21 |
| 4522527 | Rosa | Murrieta | 116 | $80.21 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4534349 | Juana | Trujillo | 116 | $80.21 |
| 4598289 | Ana | Aguilera | 116 | $80.21 |
| 4632072 | Josue | Marroquin | 116 | $80.21 |
| 4640398 | Maria | Ramos | 116 | $80.21 |
| 4713545 | Rocio | Camacho | 116 | $80.21 |
| 4747703 | Jennifer | Rosales | 116 | $80.21 |
| 4758938 | Josefina | Mfragoso | 116 | $80.21 |
| 987188 | Jose | Gonzalez | 117 | $80.82 |
| 4103135 | Desiree | Martinez | 117 | $80.82 |
| 4368285 | David | Nava | 117 | $80.82 |
| 4386049 | Nathan | Spears | 117 | $80.82 |
| 4405711 | Maria | Aguirre | 117 | $80.82 |
| 4422296 | Ellen | Chang | 117 | $80.82 |
| 4586365 | Seth | Lustyan | 117 | $80.82 |
| 4598282 | Tiffany | Gardner | 117 | $80.82 |
| 4599901 | Esmeralda | Torres | 117 | $80.82 |
| 4621228 | Juana | Hernandez | 117 | $80.82 |
| 4631987 | Saul | Conde | 117 | $80.82 |
| 4693785 | Julia | Helm | 117 | $80.82 |
| 109498 | Javier | Nava | 118 | $81.42 |
| 114237 | Rosario | Reyes | 118 | $81.42 |
| 1011282 | Jessie | Stansbury | 118 | $81.42 |
| 1013390 | Doreen | Moreau | 118 | $81.42 |
| 1034297 | Maria | Sanches | 118 | $81.42 |
| 1036407 | Jose | Menjivar | 118 | $81.42 |
| 1649208 | Maria | Vasquez | 118 | $81.42 |
| 2104343 | Tatyana | Kot | 118 | $81.42 |
| 2113997 | Vito | Rodriguez | 118 | $81.42 |
| 4103768 | Oscar | Lopez | 118 | $81.42 |
| 4114329 | Josh | Leighton | 118 | $81.42 |
| 4336487 | Avery | Younger | 118 | $81.42 |
| 4491177 | Laura | Dominguez | 118 | $81.42 |
| 4493188 | Rosalie | Ribera | 118 | $81.42 |
| 4513388 | Carmen | Bonillavasquez | 118 | $81.42 |
| 4517838 | Blanca | Aguilera | 118 | $81.42 |
| 4608840 | Takieya | Watkins | 118 | $81.42 |
| 4638024 | Ryan | Walker | 118 | $81.42 |
| 4647110 | Esmeralda | Valencia | 118 | $81.42 |
| 4677165 | Jovita | Vallejo | 118 | $81.42 |
| 4703262 | Martha | Garcia | 118 | $81.42 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4704146 | Jun | Aguilar | 118 | $81.42 |
| 4754530 | Adrian | Ramirez | 118 | $81.42 |
| 823566 | Roxana | Nolasco | 119 | $82.03 |
| 1671257 | Fredy | Perez | 119 | $82.03 |
| 2109860 | Mary | Reyna | 119 | $82.03 |
| 2145259 | Belem | Razo | 119 | $82.03 |
| 4392162 | Daniel | Saffle | 119 | $82.03 |
| 4462040 | Victoria | Nunez | 119 | $82.03 |
| 4538212 | Crystal | Evans | 119 | $82.03 |
| 4555467 | Aurora | Quezada | 119 | $82.03 |
| 4587866 | Lourdes | Gonzalez | 119 | $82.03 |
| 4588678 | Trasonna | Avery | 119 | $82.03 |
| 4589447 | Mireya | Hernandez | 119 | $82.03 |
| 4604907 | Osiel | Delgado | 119 | $82.03 |
| 4612724 | Mirella | Zambrano | 119 | $82.03 |
| 4699783 | Daveon | Harrison | 119 | $82.03 |
| 4743588 | Kelsey | Roberson | 119 | $82.03 |
| 4744133 | Teresa | Escalante | 119 | $82.03 |
| 4756864 | Kenia | Topete | 119 | $82.03 |
| 4772677 | Froylan | Gonzalez | 119 | $82.03 |
| 851472 | Rosalinda | Parra | 120 | $82.63 |
| 2137728 | Kou | Vang | 120 | $82.63 |
| 4348481 | Shahnaz | Hassan | 120 | $82.63 |
| 4351741 | Michael | Everett | 120 | $82.63 |
| 4368288 | Abel | Romero | 120 | $82.63 |
| 4391246 | Rocio | Gomez | 120 | $82.63 |
| 4547494 | Jessica | Gonzalez | 120 | $82.63 |
| 4562206 | Raquel | Cortez | 120 | $82.63 |
| 4642026 | Sara | Storie | 120 | $82.63 |
| 4694747 | Robert | Amarillas | 120 | $82.63 |
| 4696145 | Mehrdad | Rastgaran | 120 | $82.63 |
| 4696218 | Teresa | Eisenman | 120 | $82.63 |
| 4699801 | Emily | Mallari | 120 | $82.63 |
| 4722867 | Brenda | Navarrete | 120 | $82.63 |
| 4795923 | Txia | Vang | 120 | $82.63 |
| 131663 | Isabel | Reyes | 121 | $83.24 |
| 1631064 | Erlinda | Acosta | 121 | $83.24 |
| 2097915 | Mohsin | Shah | 121 | $83.24 |
| 4382833 | Juan | Corrales | 121 | $83.24 |
| 4425097 | Alejandro | Lopez | 121 | $83.24 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4509952 | Mario | Farias | 121 | $83.24 |
| 4531578 | Julio | Garcia | 121 | $83.24 |
| 4584387 | Kwang | Lee | 121 | $83.24 |
| 4602270 | Julio | Gallardo | 121 | $83.24 |
| 4622532 | Diana | Martinez | 121 | $83.24 |
| 4643805 | Chris | Keough | 121 | $83.24 |
| 4653772 | Cecile | Xiong | 121 | $83.24 |
| 4663978 | Memoryee | Garner | 121 | $83.24 |
| 4681497 | Daniel | Kavanaugh | 121 | $83.24 |
| 4700672 | Shavone | Terry | 121 | $83.24 |
| 4712023 | Joseph | Vasquez | 121 | $83.24 |
| 4762979 | Francisco | Morales | 121 | $83.24 |
| 4785564 | Alex | Merkvshev | 121 | $83.24 |
| 102899 | Adriana | Gonzalez | 122 | $83.84 |
| 112700 | Denise | Levario | 122 | $83.84 |
| 1671338 | Rene | Garcia | 122 | $83.84 |
| 2084970 | Joanna | Purpura | 122 | $83.84 |
| 2281811 | Jose | Preciado | 122 | $83.84 |
| 2294934 | Bruce | Smith | 122 | $83.84 |
| 4387752 | Lorenzo | Morgan | 122 | $83.84 |
| 4460981 | Anthony | Hicks | 122 | $83.84 |
| 4462038 | Katina | Richards | 122 | $83.84 |
| 4507976 | Jesus | Reyes | 122 | $83.84 |
| 4581742 | Catherine | Ipac | 122 | $83.84 |
| 4596642 | Carlos | Roblez | 122 | $83.84 |
| 4627885 | Martha | Zuniga | 122 | $83.84 |
| 4638911 | Emma | Escoto | 122 | $83.84 |
| 4641126 | Alem | Kinfe | 122 | $83.84 |
| 4681206 | Kulwant | Kaur | 122 | $83.84 |
| 4689129 | John | Jensen | 122 | $83.84 |
| 4696521 | Porfirio | Angeles | 122 | $83.84 |
| 4719918 | Weldon | Morris | 122 | $83.84 |
| 4742861 | Alma | Soria | 122 | $83.84 |
| 4765752 | Jose | Hernandez | 122 | $83.84 |
| 868379 | Jose | Valdivia Ortega | 123 | $84.45 |
| 1041435 | Agustin | Piedra | 123 | $84.45 |
| 1226445 | Karla | Cortez | 123 | $84.45 |
| 2087428 | Lisa | Scott | 123 | $84.45 |
| 2139828 | Andrea | Zamora | 123 | $84.45 |
| 4506081 | Ana | Garcia | 123 | $84.45 |

**Exhibit A**

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4738352 | Melissa | Whinery | 123 | $84.45 |
| 4750965 | Warren | Bell | 123 | $84.45 |
| 132548 | Maria | Barrajas | 124 | $85.05 |
| 1673034 | Jaime | Mercado | 124 | $85.05 |
| 2123987 | Sao | Cha | 124 | $85.05 |
| 4419396 | Tina | Rios | 124 | $85.05 |
| 4443753 | Irene | Contreras | 124 | $85.05 |
| 4444285 | Alexander | Hutton | 124 | $85.05 |
| 4453343 | Luz | Menchaca | 124 | $85.05 |
| 4453637 | Chris | Savage | 124 | $85.05 |
| 4469667 | Lisa | Gomez | 124 | $85.05 |
| 4529303 | Leticia | Ayala | 124 | $85.05 |
| 4608831 | Tisha | Tackwood | 124 | $85.05 |
| 4620481 | Swarn | Burhmi | 124 | $85.05 |
| 4639415 | Adrian | Cordova | 124 | $85.05 |
| 4690883 | Leonid | Pitsul | 124 | $85.05 |
| 4733356 | Bianca | Levine | 124 | $85.05 |
| 4733694 | Mohammad | Ramezani | 124 | $85.05 |
| 109895 | Jon | Massaros | 125 | $85.66 |
| 860254 | Dannelle | Johnson | 125 | $85.66 |
| 986641 | Irma | Alarcon | 125 | $85.66 |
| 1236779 | Nayeli | Ayala | 125 | $85.66 |
| 1678456 | Joshua | Stevens | 125 | $85.66 |
| 2140183 | Jose | Perez | 125 | $85.66 |
| 2294917 | Brandi | Smith | 125 | $85.66 |
| 4354711 | Hasan | Deisieh | 125 | $85.66 |
| 4499714 | Jorge | Guadarrama | 125 | $85.66 |
| 4500265 | Jesus | Trasvina | 125 | $85.66 |
| 4536652 | Juana | Salinas | 125 | $85.66 |
| 4580017 | Johni | Almoguera | 125 | $85.66 |
| 4584180 | Maria | Espinoza | 125 | $85.66 |
| 4587948 | Lucia | Gonzalez | 125 | $85.66 |
| 4599897 | Chelsea | Coen | 125 | $85.66 |
| 4661988 | Adrian | Vanbooven | 125 | $85.66 |
| 4668411 | Yee | Thao | 125 | $85.66 |
| 4689432 | Concepcin | Gonzalez | 125 | $85.66 |
| 4689827 | Arturo | Quintero Juarez | 125 | $85.66 |
| 4690881 | Tierra | Moore | 125 | $85.66 |
| 127341 | Estela | Burgos | 126 | $86.26 |
| 873884 | Gary | Myers | 126 | $86.26 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 981179 | Maribel | Espinoza | 126 | $86.26 |
| 986637 | Federico | Bonilla | 126 | $86.26 |
| 1671030 | Saul | Martinez | 126 | $86.26 |
| 2075607 | Anna | Khomich | 126 | $86.26 |
| 2289989 | Maria | Alonso | 126 | $86.26 |
| 4438752 | Jason | Evagelista | 126 | $86.26 |
| 4448908 | Christoph | Henderson | 126 | $86.26 |
| 4467087 | Raisa | Zhdanyuk | 126 | $86.26 |
| 4530655 | Ivette | Herrera | 126 | $86.26 |
| 4578680 | Steven | Pope | 126 | $86.26 |
| 4632976 | Kaylee | Ostberg | 126 | $86.26 |
| 4645292 | Misty | Shamblin | 126 | $86.26 |
| 4701564 | Michael | Maldonado | 126 | $86.26 |
| 4718841 | Alejandro | Raymundo | 126 | $86.26 |
| 4762505 | Harold | Brayan | 126 | $86.26 |
| 4784124 | Edgar | Gonzalez | 126 | $86.26 |
| 185212 | Jerica | Coon | 127 | $86.87 |
| 2285957 | Felicitas | Garfias | 127 | $86.87 |
| 4365293 | Giovanni | Torres | 127 | $86.87 |
| 4409329 | Linda | Bradshaw | 127 | $86.87 |
| 4569587 | Benita | Perez | 127 | $86.87 |
| 4602796 | Alex | Trujillo | 127 | $86.87 |
| 4618574 | Monica | Blancas | 127 | $86.87 |
| 4732377 | Valerie | Peretti | 127 | $86.87 |
| 4736869 | Kristine | Leyva | 127 | $86.87 |
| 4802206 | Ruben | Verdiales | 127 | $86.87 |
| 107726 | Anamaria | Pedroza | 128 | $87.47 |
| 895932 | Duane | Scully | 128 | $87.47 |
| 959058 | Jesus | Gomez | 128 | $87.47 |
| 975949 | Stephanie | Bovee | 128 | $87.47 |
| 2068953 | Juliette | Vue | 128 | $87.47 |
| 4357543 | Cruz | Casas | 128 | $87.47 |
| 4378445 | Sarah | Nielsen | 128 | $87.47 |
| 4393899 | Jennifer | Villega | 128 | $87.47 |
| 4398140 | Bao | Vue | 128 | $87.47 |
| 4542251 | Pedro | Hernadez | 128 | $87.47 |
| 4579373 | Rocio | Acosta | 128 | $87.47 |
| 4581738 | Rhonda | Cano | 128 | $87.47 |
| 4611185 | Mariano | Leonel | 128 | $87.47 |
| 4647112 | Kayla | Miller | 128 | $87.47 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 4733999 | Angie | Munguia | 128 | $87.47 |
| 4749526 | Teauna | Hill | 128 | $87.47 |
| 4760130 | Domonique | Cooper | 128 | $87.47 |
| 101544 | Franco | Michael | 129 | $88.08 |
| 111304 | Brian | Dagle | 129 | $88.08 |
| 187833 | Tammi | Wilcher | 129 | $88.08 |
| 974562 | Martha | Reyes | 129 | $88.08 |
| 1669687 | Francisa | Sanchez | 129 | $88.08 |
| 2144930 | Leonor | Preciado | 129 | $88.08 |
| 4359530 | Yesenia | Morales | 129 | $88.08 |
| 4409393 | Steven | Broughton | 129 | $88.08 |
| 4428006 | Eva | Lee | 129 | $88.08 |
| 4435907 | Bobby | Rigsby | 129 | $88.08 |
| 4451817 | Desiree | Keene | 129 | $88.08 |
| 4503289 | John | Wolin | 129 | $88.08 |
| 4509992 | Bessy | Velasquez | 129 | $88.08 |
| 4519725 | Maribel | Acoltzi | 129 | $88.08 |
| 4588711 | Linares | Olivia | 129 | $88.08 |
| 4601950 | Adilene | Gutierres | 129 | $88.08 |
| 4602801 | Casie | Mitchell | 129 | $88.08 |
| 100188 | Marlee | Leon | 129 | $88.08 |
| 4615979 | Yevgeniya | Kolesnikova | 129 | $88.08 |
| 4633980 | Danica | Allen | 129 | $88.08 |
| 4649005 | Jose | Rivera | 129 | $88.08 |
| 4720517 | Kevin | White | 129 | $88.08 |
| 4731594 | Hugo | Jaime | 129 | $88.08 |
| 4736324 | Luis | Corado | 129 | $88.08 |
| 4758964 | Cory | Sagandoy | 129 | $88.08 |
| 4803359 | Sam | Heath | 129 | $88.08 |
| 1650793 | Mario | Nichols | 130 | $88.69 |
| 2081582 | Celia | Morfin | 130 | $88.69 |
| 4456217 | Ryan | Minyard | 130 | $88.69 |
| 4517845 | Jose | Lopez | 130 | $88.69 |
| 4534661 | Sammantha | Myers | 130 | $88.69 |
| 4552634 | Rajvir | Kaur | 130 | $88.69 |
| 4611739 | Cristobal | Ibarra | 130 | $88.69 |
| 4620467 | Gloria | Ramires | 130 | $88.69 |
| 4747458 | Gloria | Galgos | 130 | $88.69 |
| 102803 | Stacy | Blevins | 131 | $89.29 |
| 105732 | Marcela | Vega | 131 | $89.29 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 110536 | Eric | Bixler | 131 | $89.29 |
| 980367 | Liliana | Stedman | 131 | $89.29 |
| 1028149 | Roberto | Rincon | 131 | $89.29 |
| 1035585 | Maritza | Mendoza | 131 | $89.29 |
| 1629177 | Florentin | Rodriguez | 131 | $89.29 |
| 1651834 | Francisco | Hernandez | 131 | $89.29 |
| 1665920 | Francisco | Contreras | 131 | $89.29 |
| 1669875 | Maria | Ruiz | 131 | $89.29 |
| 2061725 | Monette | Clemente | 131 | $89.29 |
| 2082884 | Demetrius | Nunaley | 131 | $89.29 |
| 2093985 | Gloria | Palacios | 131 | $89.29 |
| 2289987 | Paramjit | Kaur | 131 | $89.29 |
| 4109384 | Jose | Lescano | 131 | $89.29 |
| 4410615 | Ema | Hernandez | 131 | $89.29 |
| 4498754 | Versie | Butler | 131 | $89.29 |
| 4502687 | Jaleesa | Parker | 131 | $89.29 |
| 4504121 | Edmund | Fernandes | 131 | $89.29 |
| 4571539 | Jessica | Barraza | 131 | $89.29 |
| 4586699 | Jessica | Quijano | 131 | $89.29 |
| 4631755 | Galina | Didenko | 131 | $89.29 |
| 4635816 | Juan | Campos | 131 | $89.29 |
| 4660808 | Patricia | Espinoza | 131 | $89.29 |
| 128649 | Mary | Baltazar | 132 | $89.90 |
| 1685751 | Daniel | Prado | 132 | $89.90 |
| 2102696 | Nereyda | Mejia | 132 | $89.90 |
| 2116477 | Maria | Martinez | 132 | $89.90 |
| 2143952 | Heather | McKinley | 132 | $89.90 |
| 4403823 | Ryan | Thomas | 132 | $89.90 |
| 4412380 | Charlotte | Lewis | 132 | $89.90 |
| 4412387 | Miriam | Nunez | 132 | $89.90 |
| 4417443 | Richard | Sprott | 132 | $89.90 |
| 4464431 | Prasong | Mekdara | 132 | $89.90 |
| 4693549 | Treasure | Mitchell | 132 | $89.90 |
| 4703554 | Amber | Thomas | 132 | $89.90 |
| 4789846 | Yevgenia | Nikitchuk | 132 | $89.90 |
| 111879 | Sergio | Manriquez | 133 | $90.50 |
| 1035599 | Tahamina | Akhter | 133 | $90.50 |
| 1632538 | Erica | Vargas | 133 | $90.50 |
| 1652581 | Gabriel | Suarez | 133 | $90.50 |
| 1663088 | Fernando | Mejia | 133 | $90.50 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 1681058 | Diana | Slone | 133 | $90.50 |
| 4419489 | Jennifer | Tolman | 133 | $90.50 |
| 4452125 | Nichole | Pelletier | 133 | $90.50 |
| 4468013 | Danies | Perez | 133 | $90.50 |
| 4529865 | Juliebe | Membreve | 133 | $90.50 |
| 4549541 | Chistophe | Villa | 133 | $90.50 |
| 4593626 | Silvia | Fajardin | 133 | $90.50 |
| 4641132 | Miguel | Osorio | 133 | $90.50 |
| 4642918 | Jessica | Nunez | 133 | $90.50 |
| 4648078 | Robin | Painter | 133 | $90.50 |
| 4675101 | Chris | Small | 133 | $90.50 |
| 1022251 | Valerie | Tuttle | 134 | $91.11 |
| 2044028 | Paula | Haley | 134 | $91.11 |
| 2107888 | David | Valley | 134 | $91.11 |
| 4350417 | Chester | Petty | 134 | $91.11 |
| 4416793 | Phavorach | Southisack | 134 | $91.11 |
| 4452716 | Angela | Eastman | 134 | $91.11 |
| 4515187 | Marina | Garcia | 134 | $91.11 |
| 4542503 | Raquel | Aguilar | 134 | $91.11 |
| 4586681 | Teffany | Jensen | 134 | $91.11 |
| 4649969 | Leiquita | Leatherwood | 134 | $91.11 |
| 4691935 | Ariana | Ayala | 134 | $91.11 |
| 4731065 | Xoua | Vang | 134 | $91.11 |
| 1225697 | Ronnetta | White | 135 | $91.71 |
| 1239643 | Lyudmila | Sukhina | 135 | $91.71 |
| 1652345 | Judy | Lerch | 135 | $91.71 |
| 4347932 | Adrian | Montes | 135 | $91.71 |
| 4378404 | Jonathan | Rivera | 135 | $91.71 |
| 4400383 | Alejandro | Lopez | 135 | $91.71 |
| 4441298 | Rosa | Garay | 135 | $91.71 |
| 4511053 | Stephanie | Juszli | 135 | $91.71 |
| 4533423 | Maria | Sandoval | 135 | $91.71 |
| 4573414 | Esthela | Pena | 135 | $91.71 |
| 4577759 | Kimberly | Zulka | 135 | $91.71 |
| 4598833 | Paul | Ozeruga | 135 | $91.71 |
| 4610052 | Cristobal | Rodriguez | 135 | $91.71 |
| 4632814 | Andrew | Schilz | 135 | $91.71 |
| 4668716 | Armando | Valle Guzman | 135 | $91.71 |
| 4765793 | Jose Pablo | Frausto | 135 | $91.71 |
| 4779940 | Nadezhda | Panasyuk | 135 | $91.71 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 879294 | Amorena | Chappell | 136 | $92.32 |
| 1629636 | Refugio | Jimenez | 136 | $92.32 |
| 2062601 | Valerie | Juarez | 136 | $92.32 |
| 2080192 | Lisa | Bustamante | 136 | $92.32 |
| 2280025 | Jorge | Rivera | 136 | $92.32 |
| 2292201 | Jimmy | Duong | 136 | $92.32 |
| 4499732 | Noelia | Lemus | 136 | $92.32 |
| 4553553 | Michelle | Vasquez | 136 | $92.32 |
| 4620477 | Kenneth | Sweat | 136 | $92.32 |
| 4699689 | Dima | Kimakovskiy | 136 | $92.32 |
| 4749528 | Juan | Grimaldo | 136 | $92.32 |
| 4767350 | Geronimo | Jimenez | 136 | $92.32 |
| 4783012 | Angel | Montes | 136 | $92.32 |
| 75451 | Garry | Watkins | 137 | $92.92 |
| 102351 | Deborah | Grubb | 137 | $92.92 |
| 123291 | Mirna | Rivera | 137 | $92.92 |
| 982887 | Josefina | Medina | 137 | $92.92 |
| 2121037 | Israel | Ballesteros | 137 | $92.92 |
| 2141814 | Santiago | Paez | 137 | $92.92 |
| 4346957 | Lyudmila | Savchenko | 137 | $92.92 |
| 4358105 | Jennifer | Saunders | 137 | $92.92 |
| 4412082 | Mario | Mireles | 137 | $92.92 |
| 4458581 | Abihail | Barragan | 137 | $92.92 |
| 4490729 | Marco | Sandoval | 137 | $92.92 |
| 4496033 | Margarita | Rodriguez | 137 | $92.92 |
| 4500689 | Keesha | Kennybrew | 137 | $92.92 |
| 4517840 | Chantal | Baghdadlian | 137 | $92.92 |
| 4593293 | Justin | Shaw | 137 | $92.92 |
| 4622535 | Maria | Ramirez | 137 | $92.92 |
| 4632588 | Milton | Ortiz | 137 | $92.92 |
| 4721462 | Nikolay | Karbunar | 137 | $92.92 |
| 4728818 | Hortencia | Armenta | 137 | $92.92 |
| 4733696 | Gabriela | Ochoa | 137 | $92.92 |
| 4764980 | Rodrigo | Hernandez | 137 | $92.92 |
| 4783381 | Monica | Guizar | 137 | $92.92 |
| 100782 | Ana | Garduno | 138 | $93.53 |
| 109365 | Isabel | Cruz | 138 | $93.53 |
| 1012672 | Maribel | Bejareno | 138 | $93.53 |
| 4410257 | Zephaniah | Matthews | 138 | $93.53 |
| 4434402 | Megan | Hodge | 138 | $93.53 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4540223 | Richard | Tabera | 138 | $93.53 |
| 4598834 | Eduardo | Hernandez | 138 | $93.53 |
| 4619921 | Cynthia | Cabrera | 138 | $93.53 |
| 108602 | Margarita | Aguilar | 139 | $94.13 |
| 127268 | Maria | Bautista-Salazar | 139 | $94.13 |
| 854572 | Sharon | Desser | 139 | $94.13 |
| 1664341 | Pamela | Melgar | 139 | $94.13 |
| 2045809 | Azucena | Vilchis | 139 | $94.13 |
| 2286952 | Starr | Smith | 139 | $94.13 |
| 4403798 | Otto | Giron | 139 | $94.13 |
| 4444288 | Aymeth | Cervantes | 139 | $94.13 |
| 4502692 | Mee | Vue | 139 | $94.13 |
| 4584185 | Edgar | Castro | 139 | $94.13 |
| 4585699 | Elidia | Rodriguez | 139 | $94.13 |
| 4634557 | Maria | Espinosa | 139 | $94.13 |
| 4653773 | Soua | Lee | 139 | $94.13 |
| 4747461 | Ashley | Herron | 139 | $94.13 |
| 4810616 | Veronica | Mendoza | 139 | $94.13 |
| 123518 | Carmen | Diaz | 140 | $94.74 |
| 124220 | Reyna | Castaneda | 140 | $94.74 |
| 125464 | Julio | Alvarado | 140 | $94.74 |
| 2069696 | Pedro | Bautista | 140 | $94.74 |
| 4492633 | Jesus | Acosta | 140 | $94.74 |
| 4523504 | Rachael | Hallmark | 140 | $94.74 |
| 4543065 | Maria | Bahena | 140 | $94.74 |
| 4605459 | Jaime | Gonzalez | 140 | $94.74 |
| 4608185 | Jose | Cabrera | 140 | $94.74 |
| 92142 | Guadalupe | Ontiveros | 141 | $95.34 |
| 105854 | Daniel | Figueroa | 141 | $95.34 |
| 1634029 | Christine | Rush | 141 | $95.34 |
| 1656900 | Tina | Gardetto | 141 | $95.34 |
| 1678000 | Jose | Torres | 141 | $95.34 |
| 2146041 | Tina | Rivera | 141 | $95.34 |
| 4338961 | Maria | Flores | 141 | $95.34 |
| 4446936 | April | Castro | 141 | $95.34 |
| 4455121 | James | Thomas | 141 | $95.34 |
| 4504143 | Lisa | Hardiman | 141 | $95.34 |
| 4554278 | Heather | Fellman | 141 | $95.34 |
| 4577439 | Marcela | Madrigal | 141 | $95.34 |
| 4587957 | Martin | Ceja Jr | 141 | $95.34 |

**Exhibit A**

### *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4621464 | Jonathan | Her | 141 | $95.34 |
| 4702116 | Elvia | Puentes | 141 | $95.34 |
| 4705062 | Anabel | Lima | 141 | $95.34 |
| 4707369 | Adolph | Ruiz | 141 | $95.34 |
| 4719479 | Alyssa | Cavazos | 141 | $95.34 |
| 4750372 | Brenda | Lazo | 141 | $95.34 |
| 2090595 | Blanca | Suarez | 142 | $95.95 |
| 4406421 | Rocio | Aguilar | 142 | $95.95 |
| 4421091 | Shahbaz | Chaudhry | 142 | $95.95 |
| 4496553 | Doreen | Mejia | 142 | $95.95 |
| 4498480 | Keyshae | Paylor | 142 | $95.95 |
| 4506054 | Lucia | Orozco | 142 | $95.95 |
| 4514024 | Jaime | Armijo | 142 | $95.95 |
| 4515944 | Cody | Bixler | 142 | $95.95 |
| 4519057 | Alicia | Sanchez | 142 | $95.95 |
| 4521624 | Leticia | Lopez | 142 | $95.95 |
| 4545705 | Anastacia | Torres | 142 | $95.95 |
| 4549257 | Lizeth | Garcia | 142 | $95.95 |
| 4604523 | Nora | Garcia | 142 | $95.95 |
| 4704136 | Dolores | Espitia | 142 | $95.95 |
| 4719463 | Flor | Barraza | 142 | $95.95 |
| 4767058 | Maria | Cisneros | 142 | $95.95 |
| 4801964 | Reyna | Patino | 142 | $95.95 |
| 4803599 | Gloria | Martinez | 142 | $95.95 |
| 123758 | Ricardo | Barroso | 143 | $96.55 |
| 123793 | Luz | Hernandez | 143 | $96.55 |
| 126723 | Leidy | Mendez | 143 | $96.55 |
| 130259 | Ana | Gonzalez | 143 | $96.55 |
| 130303 | Velia | Gonzales | 143 | $96.55 |
| 132415 | Veronica | Martinez | 143 | $96.55 |
| 1037920 | Leslie | Pleake | 143 | $96.55 |
| 1674222 | Yolanda | Pureco | 143 | $96.55 |
| 4419411 | Law | Lee | 143 | $96.55 |
| 4495540 | Mike | Touchstone | 143 | $96.55 |
| 4515938 | Heather | Bennett | 143 | $96.55 |
| 4529871 | Cesar | Lomeli | 143 | $96.55 |
| 4552633 | Celestino | Obed | 143 | $96.55 |
| 4592601 | Richard | Lopez | 143 | $96.55 |
| 4599204 | Maria | Arias | 143 | $96.55 |
| 4613022 | Lorenzo | Tizol | 143 | $96.55 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4632974 | Curtis | Mcgrew | 143 | $96.55 |
| 4700631 | Georgiana | Saunders | 143 | $96.55 |
| 4700868 | Andres | Bugarin | 143 | $96.55 |
| 4701567 | Maria | Rodriguez | 143 | $96.55 |
| 605832 | Kristina | Winrow | 144 | $97.16 |
| 1015559 | Jeremy | Pleake | 144 | $97.16 |
| 2137115 | Albina | Zakharova | 144 | $97.16 |
| 4404434 | Bruno | Reyes | 144 | $97.16 |
| 4461017 | Bethanie | Krohm | 144 | $97.16 |
| 4462043 | Darreisha | Bates | 144 | $97.16 |
| 4638159 | Gregory | Carr | 144 | $97.16 |
| 4651697 | Carolina | Duran | 144 | $97.16 |
| 4670931 | Jaime | Figueroa | 144 | $97.16 |
| 4792705 | Amanda | Hernandez | 144 | $97.16 |
| 4793194 | Ana | Molina | 144 | $97.16 |
| 94857 | Nathaniel | Lopez | 145 | $97.76 |
| 128516 | Gricelda | Guzman | 145 | $97.76 |
| 1224649 | April | Moreno | 145 | $97.76 |
| 2027311 | Susana | Gonzales | 145 | $97.76 |
| 2077021 | Charlene | Flores | 145 | $97.76 |
| 2106621 | Shabnam | Sabur | 145 | $97.76 |
| 4343713 | Gregorio | Cazarez | 145 | $97.76 |
| 4496016 | Nadia | Picazo | 145 | $97.76 |
| 4502419 | Francisco | Serrano | 145 | $97.76 |
| 4504453 | Celeste | Ceballos | 145 | $97.76 |
| 4636746 | Claudia | Ramirez | 145 | $97.76 |
| 4672769 | Yolanda | Cortez | 145 | $97.76 |
| 4686557 | Chyna | Dixon | 145 | $97.76 |
| 4797206 | Vitaliy | Lyapchuk | 145 | $97.76 |
| 125371 | Herminia | Nava | 146 | $98.37 |
| 2047053 | Jatinder | Singh | 146 | $98.37 |
| 2287813 | Jason | Seybold | 146 | $98.37 |
| 4346947 | Rosa | Garcia | 146 | $98.37 |
| 4367663 | Jose | Sanchez | 146 | $98.37 |
| 4410266 | Monica | Mcmullin | 146 | $98.37 |
| 4577422 | Elizabeth | Castillo | 146 | $98.37 |
| 4488354 | Carlos | Bonilla | 146 | $98.37 |
| 4496043 | Leeanne | Moore | 146 | $98.37 |
| 4512744 | Maria | Leal | 146 | $98.37 |
| 4536660 | Melanie | Hernandez | 146 | $98.37 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4560028 | Kara | Fleming | 146 | $98.37 |
| 4618567 | Gilberto | Rodriguez | 146 | $98.37 |
| 4696526 | Jesse | Mora | 146 | $98.37 |
| 4746377 | Debbie | Prado | 146 | $98.37 |
| 4754538 | Brenda | Caratachea | 146 | $98.37 |
| 103640 | John | Beck | 147 | $98.97 |
| 129684 | Maria | Abrica | 147 | $98.97 |
| 1050132 | Lotfia | Ibrahim | 147 | $98.97 |
| 2090534 | Marilyn | Borbon | 147 | $98.97 |
| 2116826 | Tatyana | Curdoglo | 147 | $98.97 |
| 4334018 | Yesenia | Villarreal | 147 | $98.97 |
| 4380018 | Karla | Avila | 147 | $98.97 |
| 4441354 | Robert | Murillo | 147 | $98.97 |
| 4528358 | Rudy | Presetyo | 147 | $98.97 |
| 4550831 | Sarah | Perales | 147 | $98.97 |
| 4552631 | Noe | Navarro | 147 | $98.97 |
| 4573466 | Raul | Chinchilla | 147 | $98.97 |
| 4584183 | Elma | Lara | 147 | $98.97 |
| 4596290 | Johnpaul | Buenaflor | 147 | $98.97 |
| 4670274 | Serena | Wayne | 147 | $98.97 |
| 4694756 | Dale | Wildes | 147 | $98.97 |
| 4794217 | Freddie | Alvarado | 147 | $98.97 |
| 127529 | Lorena | Diaz | 148 | $99.58 |
| 1672445 | Socorro | Caballero | 148 | $99.58 |
| 2096946 | Ambar | Arreola | 148 | $99.58 |
| 2295649 | Sonia | Ortiz | 148 | $99.58 |
| 4103749 | Quishedda | Davis | 148 | $99.58 |
| 4342801 | Oralia | Campos | 148 | $99.58 |
| 4384794 | Olga | Gonzalez | 148 | $99.58 |
| 4407638 | Ku | Lee | 148 | $99.58 |
| 4417456 | Alejandro | Monjaraz | 148 | $99.58 |
| 4772934 | Nanci | Armenta | 148 | $99.58 |
| 1039613 | Liling | Boyd | 149 | $100.19 |
| 1238518 | Gloria | Ponteros | 149 | $100.19 |
| 4333829 | Anita | Mancilla | 149 | $100.19 |
| 4387394 | Jensen | Vang | 149 | $100.19 |
| 4462753 | Angela | Schultz | 149 | $100.19 |
| 4504127 | Alicia | Fuentes | 149 | $100.19 |
| 4644759 | Cynthia | Henry | 149 | $100.19 |
| 4654877 | Elena | Magallon | 149 | $100.19 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4671961 | Ryan | Patterson | 149 | $100.19 |
| 4711126 | Pedro | Lopez | 149 | $100.19 |
| 4776378 | Sharnell | Davis | 149 | $100.19 |
| 4789265 | Malee | Vang | 149 | $100.19 |
| 4794567 | Jose | Vazquez | 149 | $100.19 |
| 129504 | Sherry | Williams | 150 | $100.79 |
| 186384 | David | Veloz | 150 | $100.79 |
| 722035 | John | Kovanen | 150 | $100.79 |
| 907085 | Susan | Nelson | 150 | $100.79 |
| 2114368 | Carissa | Harris | 150 | $100.79 |
| 4377500 | Chad | Whisler | 150 | $100.79 |
| 4399274 | Sara | Pattee | 150 | $100.79 |
| 4440173 | German | Lopez | 150 | $100.79 |
| 4507898 | Jessica | Becerra | 150 | $100.79 |
| 4528678 | Julio | Hurtado | 150 | $100.79 |
| 4538242 | Darrel | Toles | 150 | $100.79 |
| 4550135 | Luis | Luna | 150 | $100.79 |
| 4556103 | Benjamin | Coria | 150 | $100.79 |
| 4572442 | Martin | Alexander | 150 | $100.79 |
| 4598832 | Claudine | Say | 150 | $100.79 |
| 4643128 | Hector | Quintero | 150 | $100.79 |
| 4687637 | Gloria | Nunez | 150 | $100.79 |
| 106296 | Carla | Santiestvan | 151 | $101.40 |
| 131745 | Cecilia | Valades | 151 | $101.40 |
| 1045577 | Glen | Capps | 151 | $101.40 |
| 1670955 | Heather | Sevik | 151 | $101.40 |
| 2100190 | Heidi | Zendejas | 151 | $101.40 |
| 2127936 | Larry | Westry | 151 | $101.40 |
| 2143296 | Julia | Alarid | 151 | $101.40 |
| 3769713 | Jesus | Vasquez | 151 | $101.40 |
| 4366364 | George | Shields | 151 | $101.40 |
| 4505529 | Efren | Ramirez | 151 | $101.40 |
| 4517843 | Thadishia | Sholes | 151 | $101.40 |
| 4534355 | Jose | Aguilar | 151 | $101.40 |
| 4564290 | Edgar | Pacheco | 151 | $101.40 |
| 4592951 | Jose | Rodriguez | 151 | $101.40 |
| 4638614 | Antoniojr | Garcia | 151 | $101.40 |
| 4656267 | Kevian | Holmes | 151 | $101.40 |
| 4656268 | Trevian | Holmes | 151 | $101.40 |
| 4712039 | Gregory | Mcdonald | 151 | $101.40 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 890262 | Karen | Gulick | 152 | $102.00 |
| 1636011 | Vannesa | Gaiiardo | 152 | $102.00 |
| 4419399 | Paul | Burks | 152 | $102.00 |
| 4496638 | Efren | Huerta | 152 | $102.00 |
| 4512080 | Gary | Armijo | 152 | $102.00 |
| 4533428 | Monica | Gonsalez | 152 | $102.00 |
| 4613664 | Emerita | Jimenez | 152 | $102.00 |
| 4618305 | Leticia | Medel | 152 | $102.00 |
| 4621676 | Bryan | Sales | 152 | $102.00 |
| 4717934 | Gris | Rivera | 152 | $102.00 |
| 4725264 | Maria | Ayala | 152 | $102.00 |
| 4726463 | Mario | Gamino | 152 | $102.00 |
| 4731319 | Delilah | Gonsalez | 152 | $102.00 |
| 101785 | Irene | Romero | 153 | $102.61 |
| 990751 | Yared | Tilahun | 153 | $102.61 |
| 1016701 | Youssef | Elgharor | 153 | $102.61 |
| 4356534 | Gallardo | Reyes | 153 | $102.61 |
| 4406714 | Rosa | Ibarra | 153 | $102.61 |
| 4413319 | Ashley | Lewis | 153 | $102.61 |
| 4417441 | Phanat | Vang | 153 | $102.61 |
| 4443990 | Luis | Preciado | 153 | $102.61 |
| 4452130 | Lucia | Flores | 153 | $102.61 |
| 4453892 | Adam | Jones | 153 | $102.61 |
| 4528093 | Eddy | Morataya | 153 | $102.61 |
| 4599201 | Vanessa | Moreno | 153 | $102.61 |
| 4681212 | Rafael | Contreras | 153 | $102.61 |
| 4699093 | Johny | Bulnes | 153 | $102.61 |
| 4718220 | Maria | Rojas | 153 | $102.61 |
| 4777213 | Katrina | Battle | 153 | $102.61 |
| 128436 | Lorena | Lopez | 154 | $103.21 |
| 4462049 | Ricardo | Alvarez | 154 | $103.21 |
| 4553709 | Irina | Melnik | 154 | $103.21 |
| 4627183 | Lauretta | Terrones | 154 | $103.21 |
| 4679055 | Gerald | Babin | 154 | $103.21 |
| 4694122 | Oleksandr | Arnaut | 154 | $103.21 |
| 4793415 | Ana | Torres | 154 | $103.21 |
| 4795142 | Monica | Figueroa | 154 | $103.21 |
| 112363 | Chelesia | Johnson | 155 | $103.82 |
| 124625 | Maria | Gomez | 155 | $103.82 |
| 129661 | Adilia | Osegueda | 155 | $103.82 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 2139889 | Antonio | Ramirez | 155 | $103.82 |
| 4405689 | Adelina | Nicolas | 155 | $103.82 |
| 4413078 | Farhad | Ahmadzai | 155 | $103.82 |
| 4430210 | Regina | Salcedo | 155 | $103.82 |
| 4440463 | Linda | Bakke | 155 | $103.82 |
| 4487142 | Jonathan | Lin | 155 | $103.82 |
| 4496030 | Balbir | Kaur | 155 | $103.82 |
| 4532803 | Carolina | Molina | 155 | $103.82 |
| 4536026 | Jose | Pizarro | 155 | $103.82 |
| 4585679 | Joann | Bravo | 155 | $103.82 |
| 4610396 | Margarita | Guillen | 155 | $103.82 |
| 4633553 | Elisa | Gonzalez | 155 | $103.82 |
| 124793 | Norma | Esparza | 156 | $104.42 |
| 1666327 | Jacquelin | Martinez | 156 | $104.42 |
| 2094376 | Jose | Gonzalez | 156 | $104.42 |
| 4428003 | Leticia | Valencia | 156 | $104.42 |
| 4526603 | Rosalinda | Solis | 156 | $104.42 |
| 4589446 | Nicole | Allen | 156 | $104.42 |
| 4621466 | Jeff | Vue | 156 | $104.42 |
| 4625825 | Ben | Amir | 156 | $104.42 |
| 4670590 | Fermin | Lopez | 156 | $104.42 |
| 4678631 | Ernesto | Magana | 156 | $104.42 |
| 4680772 | Judy | Cotta | 156 | $104.42 |
| 4696523 | Saul | Veliz | 156 | $104.42 |
| 4772942 | Trystan | Woodard | 156 | $104.42 |
| 102992 | Consuelo | Gutierrez | 157 | $105.03 |
| 914733 | Martha | Martinez | 157 | $105.03 |
| 1664101 | Juan | Ramirez | 157 | $105.03 |
| 2122890 | Jesus | Morales | 157 | $105.03 |
| 4495535 | Eder | Jaimez | 157 | $105.03 |
| 4556947 | Brijjette | Millhouse | 157 | $105.03 |
| 4557692 | Alex | Fursov | 157 | $105.03 |
| 4567558 | Lidise | Murillo | 157 | $105.03 |
| 4629852 | Francisco | Corona | 157 | $105.03 |
| 4790081 | Gladys | Alvarado | 157 | $105.03 |
| 4793193 | Annette | Delavara | 157 | $105.03 |
| 884534 | Christina | Sanchez | 158 | $105.63 |
| 1231394 | Antonia | Mendoza | 158 | $105.63 |
| 4403825 | Victor | Torres | 158 | $105.63 |
| 4427939 | Eddie | Madera | 158 | $105.63 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4497886 | Jose | Zepeda | 158 | $105.63 |
| 4672761 | Anthony | Baker | 158 | $105.63 |
| 4703824 | Sadoyeliz | Carrasco | 158 | $105.63 |
| 4737377 | Sarah | Roman | 158 | $105.63 |
| 4763378 | Timothy | Sapien | 158 | $105.63 |
| 4792699 | Carlos | Sanchez | 158 | $105.63 |
| 126131 | Jorge | Carreon | 159 | $106.24 |
| 891460 | Jenyfer | Hughes | 159 | $106.24 |
| 973029 | Maria | Melendez | 159 | $106.24 |
| 1023911 | Maria | Arquieta | 159 | $106.24 |
| 1683708 | Noel | Baker | 159 | $106.24 |
| 2096795 | Peggy | Martinez | 159 | $106.24 |
| 2146036 | Ana | Hernandez | 159 | $106.24 |
| 4334530 | Maribel | Pelayo | 159 | $106.24 |
| 4362254 | Manuel | Diaz | 159 | $106.24 |
| 4404354 | Thaddus | Peterson M | 159 | $106.24 |
| 4514899 | Jessica | Dalton | 159 | $106.24 |
| 4626782 | Ulises | Perez | 159 | $106.24 |
| 4662280 | Raymond | Brantley | 159 | $106.24 |
| 4674362 | Gabriela | Sandoval | 159 | $106.24 |
| 4681533 | Gerardo | Morelos | 159 | $106.24 |
| 4714802 | Kenia | Burgueno | 159 | $106.24 |
| 102541 | Laura | Manriquez | 160 | $106.84 |
| 1032854 | Marlon | Garcia | 160 | $106.84 |
| 1679308 | Maria | Santos | 160 | $106.84 |
| 2126451 | Nghieu | Tran | 160 | $106.84 |
| 4453064 | Maria | Encarnacion | 160 | $106.84 |
| 4512399 | Delfina | Flores | 160 | $106.84 |
| 4526323 | Susana | Hernandez | 160 | $106.84 |
| 4551768 | Melissa | Torres | 160 | $106.84 |
| 4585600 | Darcy | Singer | 160 | $106.84 |
| 4610398 | Nuemi | Soria | 160 | $106.84 |
| 4623373 | Maria | Espinoza | 160 | $106.84 |
| 4736319 | Maygen | Brophy | 160 | $106.84 |
| 4754402 | Genesis | Loredo | 160 | $106.84 |
| 1229103 | Maria | Lopez | 161 | $107.45 |
| 1676520 | Lizbeth | Jimenez | 161 | $107.45 |
| 1676993 | Fred | Figueroa | 161 | $107.45 |
| 2078298 | Esperanza | Zarate | 161 | $107.45 |
| 2096973 | Kathleen | Chale | 161 | $107.45 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4354666 | Tanya | Fernandez | 161 | $107.45 |
| 4413320 | Malane | Bellow-Hamilton | 161 | $107.45 |
| 4523795 | Inna | Shishkovskaya | 161 | $107.45 |
| 4536645 | Majel | Williams | 161 | $107.45 |
| 4552636 | Donaldo | Eguizabal | 161 | $107.45 |
| 4584154 | Jerry | Xiong | 161 | $107.45 |
| 4627376 | Jiovvana | Flores | 161 | $107.45 |
| 4674976 | Antonio | Pliego | 161 | $107.45 |
| 4771820 | Yuliya | Lysyuk | 161 | $107.45 |
| 4787031 | Victor | Ramirez | 161 | $107.45 |
| 2116100 | Martin | Osorio | 162 | $108.05 |
| 2286999 | Jesse | Whitney | 162 | $108.05 |
| 4362930 | Jesus | Rodriguez | 162 | $108.05 |
| 4364563 | Marcos | Valencia | 162 | $108.05 |
| 4396816 | Franchela | Mendoza | 162 | $108.05 |
| 4457836 | Dmitriy | Tsurkan | 162 | $108.05 |
| 4558980 | Erika | Aranda | 162 | $108.05 |
| 4591797 | Rony | Pacheco | 162 | $108.05 |
| 4612728 | Melisa | Burts | 162 | $108.05 |
| 4637385 | Ana | Valencia | 162 | $108.05 |
| 4662589 | Nicolas | Gonzales | 162 | $108.05 |
| 4789066 | Delbert | Minisee | 162 | $108.05 |
| 130365 | Ana | Rodriguez | 163 | $108.66 |
| 861939 | Veronica | Clewis | 163 | $108.66 |
| 2059117 | Sheyla | Infanzon | 163 | $108.66 |
| 2135816 | Leonor | Balcazar | 163 | $108.66 |
| 4390604 | Ruby | Romero | 163 | $108.66 |
| 4404438 | Eva | Mendoza | 163 | $108.66 |
| 4415651 | Norvel | Williams | 163 | $108.66 |
| 4453031 | Alfred | Murphy | 163 | $108.66 |
| 4490383 | Elena | Estrada | 163 | $108.66 |
| 4529281 | Victoria | Huerta | 163 | $108.66 |
| 4539556 | Joshua | Magdowski | 163 | $108.66 |
| 4606046 | Olga | Perez | 163 | $108.66 |
| 4757431 | David | Mariscal | 163 | $108.66 |
| 4766776 | Eduardo | Ortega | 163 | $108.66 |
| 4775033 | Isamar | Espinosa | 163 | $108.66 |
| 1670959 | Saraluz | Santana | 164 | $109.26 |
| 4350435 | Ieva | Madmavan | 164 | $109.26 |
| 4379622 | David | Moreno | 164 | $109.26 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4397829 | Smita | Jha | 164 | $109.26 |
| 4504177 | Ralisha | Roberson | 164 | $109.26 |
| 4660876 | Jessica | Jennings | 164 | $109.26 |
| 4672305 | Yelman | Canton | 164 | $109.26 |
| 4690232 | Ashley | Lopez | 164 | $109.26 |
| 4698677 | Aaron | Franklin | 164 | $109.26 |
| 4715113 | Jozelyn | Fortes | 164 | $109.26 |
| 101065 | Adolfo | Munoz | 165 | $109.87 |
| 1666677 | Joe | Hammond | 165 | $109.87 |
| 4380026 | Lorena | Lopez | 165 | $109.87 |
| 4433058 | Migeul | Martinez | 165 | $109.87 |
| 4499780 | Joseph | Cervantes | 165 | $109.87 |
| 4613033 | Nathan | Ikerd | 165 | $109.87 |
| 4614827 | Jose | Meza Sidas | 165 | $109.87 |
| 4614839 | Karla | Cardoso | 165 | $109.87 |
| 4619248 | Claudia | Cardona | 165 | $109.87 |
| 4625830 | Rosalva | Barrios | 165 | $109.87 |
| 4696831 | Christina | Ayala | 165 | $109.87 |
| 4735763 | Vicente | Medina | 165 | $109.87 |
| 4367991 | Luz | Ibarra | 166 | $110.48 |
| 4437193 | Yia | Moua | 166 | $110.48 |
| 4385740 | Isaias | Castillo | 166 | $110.48 |
| 4557691 | Supreena | Kaur | 166 | $110.48 |
| 4585686 | Gustavo | Medina | 166 | $110.48 |
| 4626097 | Shannon | Kegler | 166 | $110.48 |
| 4626843 | Maria | Urbina | 166 | $110.48 |
| 4650951 | Jesus | Vega | 166 | $110.48 |
| 4654854 | Gil | Garcia | 166 | $110.48 |
| 4762762 | Meli | Torres | 166 | $110.48 |
| 4782176 | Robert | Miller | 166 | $110.48 |
| 125178 | Damaris | Estrada | 167 | $111.08 |
| 1642438 | Edgar | Morales | 167 | $111.08 |
| 1684820 | Ibon | Canchola | 167 | $111.08 |
| 4628474 | Porfirio | Guerrero | 167 | $111.08 |
| 4629069 | Esmeralda | Barrera | 167 | $111.08 |
| 4631292 | Blanca | Sanchez | 167 | $111.08 |
| 4636123 | Leticia | Flores | 167 | $111.08 |
| 4637124 | Irais | Estevez | 167 | $111.08 |
| 4643451 | Anthony | Wiley | 167 | $111.08 |
| 4660882 | Edward | Southwood | 167 | $111.08 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4681806 | Vladislav | Girzhu | 167 | $111.08 |
| 4772673 | Giovanni | Middleton | 167 | $111.08 |
| 4795734 | Maria | Salgado | 167 | $111.08 |
| 105947 | Eduardo | Guerrero | 168 | $111.69 |
| 1635796 | Altagraci | Nuno | 168 | $111.69 |
| 1661807 | Graciela | Escalera | 168 | $111.69 |
| 1667293 | Troy | Stone | 168 | $111.69 |
| 2292205 | Susan | Madsen | 168 | $111.69 |
| 4489345 | Jose | Arizpe | 168 | $111.69 |
| 4519041 | William | Miller | 168 | $111.69 |
| 4541062 | Hector | Martinez | 168 | $111.69 |
| 4650952 | Cameron | Yerigan | 168 | $111.69 |
| 4780847 | Lilia | Vences | 168 | $111.69 |
| 4818340 | Oscar | Huerta | 168 | $111.69 |
| 107710 | Olga | Cuevas | 169 | $112.29 |
| 130126 | Eva | Ugarte | 169 | $112.29 |
| 1643565 | Celia | Nunez | 169 | $112.29 |
| 1666291 | Maria | Jimenez | 169 | $112.29 |
| 1666293 | Zulema | Payan | 169 | $112.29 |
| 4406424 | Arakel | Arakelyan | 169 | $112.29 |
| 4424423 | Larry | Turnage | 169 | $112.29 |
| 4576691 | Margarita | Luna | 169 | $112.29 |
| 4620728 | Hugo | Gonzalez | 169 | $112.29 |
| 4769594 | Ricardo | Millan | 169 | $112.29 |
| 109988 | Angelica | Facio | 170 | $112.90 |
| 185207 | Jorge | Chavez | 170 | $112.90 |
| 790795 | Sharlene | Vargason | 170 | $112.90 |
| 860202 | Kim | Adler | 170 | $112.90 |
| 2134102 | Kevin | Stevenson | 170 | $112.90 |
| 4392155 | Nadezhda | Titova | 170 | $112.90 |
| 4456691 | Adela | Esteves | 170 | $112.90 |
| 4540258 | Mazharel | Rodriguez | 170 | $112.90 |
| 4559679 | Marcela | Ramirez | 170 | $112.90 |
| 4605750 | Matthew | Taylor | 170 | $112.90 |
| 4622267 | Yuset | Martinez | 170 | $112.90 |
| 4630908 | Maria | Ruiz | 170 | $112.90 |
| 4633589 | Mercedes | Navarrete | 170 | $112.90 |
| 4643555 | Maria | Hernandez | 170 | $112.90 |
| 4662844 | Rockey | Vue | 170 | $112.90 |
| 4690221 | Everardo | Abad | 170 | $112.90 |

**Exhibit A**

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4711101 | Maria | Ramos | 170 | $112.90 |
| 4761403 | Vicente | Navacota | 170 | $112.90 |
| 4783019 | Nina | Grosz | 170 | $112.90 |
| 4420774 | Vic | Cabanatan | 171 | $113.50 |
| 4557968 | Mehran | Najmabadi | 171 | $113.50 |
| 4676017 | Benny | Pacheco | 171 | $113.50 |
| 4733352 | Viridiana | Hernandez | 171 | $113.50 |
| 103255 | Timothy | Paz | 172 | $114.11 |
| 909558 | Rosemary | Paiva | 172 | $114.11 |
| 4413323 | Kayoua | Moua | 172 | $114.11 |
| 4436854 | Laura | Gutierrez | 172 | $114.11 |
| 4456460 | Tanekqua | Lange | 172 | $114.11 |
| 4565862 | Patricia | Fleckser | 172 | $114.11 |
| 4650653 | Noel | Izazaga | 172 | $114.11 |
| 4747700 | Andre | Butler | 172 | $114.11 |
| 130000 | Ana | Franco | 173 | $114.71 |
| 2045770 | Dora | Rodriguez | 173 | $114.71 |
| 2050708 | Phylis | Castro | 173 | $114.71 |
| 2102650 | Alexandra | Biasotti | 173 | $114.71 |
| 4488356 | Hector | Medina | 173 | $114.71 |
| 4515905 | Michael | Horne | 173 | $114.71 |
| 4615209 | Frank | Cavallero | 173 | $114.71 |
| 4642346 | Vernell | Holmes | 173 | $114.71 |
| 4675730 | Wendy | Perez | 173 | $114.71 |
| 4678695 | Laura | Hernandezperez | 173 | $114.71 |
| 103037 | Barbara | Fletcher | 174 | $115.32 |
| 127781 | Raquel | Garcia | 174 | $115.32 |
| 811988 | Francisco | Resendiz | 174 | $115.32 |
| 972053 | Daniel | Gonzalez | 174 | $115.32 |
| 2087402 | Rai | Mahalaxmi | 174 | $115.32 |
| 4374343 | Sundermurti | Mudaliar | 174 | $115.32 |
| 4458654 | Guillermia | Robles | 174 | $115.32 |
| 4470745 | Vitaly | Sukhanov | 174 | $115.32 |
| 4525700 | Benjamin | Westra | 174 | $115.32 |
| 4540279 | Liliana | Gomez | 174 | $115.32 |
| 4552632 | Erika | Perez | 174 | $115.32 |
| 4574634 | Alejandro | Enriguez | 174 | $115.32 |
| 4639196 | Joshua | Averbeck | 174 | $115.32 |
| 4643826 | Elena | Ramos | 174 | $115.32 |
| 1024256 | Migdalia | Deleon | 174 | $115.32 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4656906 | David | Mora | 174 | $115.32 |
| 4725246 | Michael | Hernandez | 174 | $115.32 |
| 4734884 | Elizabeth | Ramirez | 174 | $115.32 |
| 4746109 | Michael | Tamayo | 174 | $115.32 |
| 4762980 | Christina | Zamora | 174 | $115.32 |
| 127363 | Concepcion | Valeriano | 175 | $115.92 |
| 2048251 | Maria | Reyes | 175 | $115.92 |
| 4567853 | Yahir | Gonzalez | 175 | $115.92 |
| 4678696 | Svetlana | Petrichko | 175 | $115.92 |
| 4731563 | Silvia | Peralta | 175 | $115.92 |
| 101926 | Ventura | Miranda | 176 | $116.53 |
| 130550 | Lien | Nguyen | 176 | $116.53 |
| 1235458 | Martha | Solano | 176 | $116.53 |
| 1235467 | Alicia | Basulto | 176 | $116.53 |
| 4061200 | Carmem | Chavez | 176 | $116.53 |
| 4463848 | David | Olvera | 176 | $116.53 |
| 4496267 | Brenda | Baez | 176 | $116.53 |
| 4507959 | Antonio | Ramirez | 176 | $116.53 |
| 4537357 | Samuel | Grozav | 176 | $116.53 |
| 4570061 | Amanda | Cuevas | 176 | $116.53 |
| 4585706 | Emiliano | Canez | 176 | $116.53 |
| 4758352 | Rodrigo | Gutierrez | 176 | $116.53 |
| 83497 | Jennifer | Valenzuela | 177 | $117.13 |
| 126919 | Claudia | Menjivar | 177 | $117.13 |
| 128581 | Maria | Jarhmillo | 177 | $117.13 |
| 1236781 | Josefina | Martinez | 177 | $117.13 |
| 1629325 | Erika | Colindres | 177 | $117.13 |
| 1667375 | Socorro | Guzman | 177 | $117.13 |
| 2107924 | Reyna | Hernandez Alvarez | 177 | $117.13 |
| 3434169 | Bruna | Ramsey | 177 | $117.13 |
| 4410616 | Michael | Chapnick | 177 | $117.13 |
| 4491568 | Attrienne | Carson | 177 | $117.13 |
| 4511322 | Fredric | Rasmussen | 177 | $117.13 |
| 4592963 | Griselda | Dolores | 177 | $117.13 |
| 4615995 | Maria | Sandoval | 177 | $117.13 |
| 4617605 | Edwin | Gonzalez | 177 | $117.13 |
| 4622262 | Huber | Torres | 177 | $117.13 |
| 4694108 | Maria | Gaitan | 177 | $117.13 |
| 4740337 | Maria | Perez | 177 | $117.13 |
| 4757429 | Cynthia | Parra | 177 | $117.13 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4771356 | Kornel | Katsel | 177 | $117.13 |
| 108185 | Alicia | Mateos | 178 | $117.74 |
| 131768 | Vicente | Ramos | 178 | $117.74 |
| 1632342 | Neal | Petty | 178 | $117.74 |
| 1645066 | Gilberta | Guzman | 178 | $117.74 |
| 1657176 | Victor | Ruiz | 178 | $117.74 |
| 1666305 | Maria | Montanez | 178 | $117.74 |
| 2062925 | Ieisha | Floyd | 178 | $117.74 |
| 4365145 | Maria | Higareda | 178 | $117.74 |
| 4447865 | Craig | Ross | 178 | $117.74 |
| 4492281 | Jenni | Rojas | 178 | $117.74 |
| 4550131 | Jennifer | Tittle | 178 | $117.74 |
| 4586360 | Xochilth | Mejia | 178 | $117.74 |
| 4615146 | Maria | Ortega | 178 | $117.74 |
| 4616036 | Uriel | Perez | 178 | $117.74 |
| 4616379 | Selene | Kottiath | 178 | $117.74 |
| 4626827 | Geovanne | Gonzalez | 178 | $117.74 |
| 4630382 | Sherellyn | Browning | 178 | $117.74 |
| 4691888 | Elina | Sandoval | 178 | $117.74 |
| 4794024 | Felix | Murrillo | 178 | $117.74 |
| 4808848 | Anna | Sanchez | 178 | $117.74 |
| 870674 | Marie | Hardin | 179 | $118.34 |
| 4349770 | Alejandra | Carrillo | 179 | $118.34 |
| 4362288 | Angel | Marin | 179 | $118.34 |
| 4440746 | Erica | Gasca | 179 | $118.34 |
| 4507796 | James | Ziegler-Kelley | 179 | $118.34 |
| 4585725 | Belinda | Madruga | 179 | $118.34 |
| 4632520 | Kimberly | Jackson | 179 | $118.34 |
| 4640403 | Jacinto | Rivera | 179 | $118.34 |
| 4690572 | Monica | Gutierrez | 179 | $118.34 |
| 4718828 | Raymond | Smith | 179 | $118.34 |
| 4740326 | Martha | Equihua | 179 | $118.34 |
| 4804636 | Kevin | Riley | 179 | $118.34 |
| 132252 | Silvia | Lopez | 180 | $118.95 |
| 1033952 | Vanessa | Richardson | 180 | $118.95 |
| 2105302 | Floriber | Aquino | 180 | $118.95 |
| 2148943 | Robert | Andarza | 180 | $118.95 |
| 4336486 | Maria | Peregrina | 180 | $118.95 |
| 4361125 | Jimmy | Walls | 180 | $118.95 |
| 4423703 | Noemi | Velazquez | 180 | $118.95 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4563946 | Teodolo | Orozco | 180 | $118.95 |
| 4637387 | Leonor | Marquez | 180 | $118.95 |
| 4639874 | Berta | Barajas | 180 | $118.95 |
| 4653096 | Heron | Silva | 180 | $118.95 |
| 4681807 | Llareli | Casillas | 180 | $118.95 |
| 4737105 | Yesenia | Ledezma | 180 | $118.95 |
| 125249 | Rebekah | Mann | 181 | $119.55 |
| 125937 | Luz | Rivas | 181 | $119.55 |
| 126592 | Edelba | Arellano | 181 | $119.55 |
| 1655857 | Tina | Bailey | 181 | $119.55 |
| 1656284 | Cristobal | Limos | 181 | $119.55 |
| 1666265 | Jamel | Burt | 181 | $119.55 |
| 2281804 | Celia | Centeno | 181 | $119.55 |
| 4380011 | Alex | Valdez | 181 | $119.55 |
| 4390308 | Angel | Avila | 181 | $119.55 |
| 4419802 | Cesar | Treminio | 181 | $119.55 |
| 4454569 | Yobani | Ramirez | 181 | $119.55 |
| 4500701 | Marisa | Armendariz | 181 | $119.55 |
| 4613908 | John | Jennings | 181 | $119.55 |
| 4630086 | Ivy | Puentes | 181 | $119.55 |
| 4637472 | Jesus | Guzman | 181 | $119.55 |
| 4643406 | Alejandro | Cordero | 181 | $119.55 |
| 1017613 | Julio | Chavez | 182 | $120.16 |
| 1038386 | Noe | Ramirez | 182 | $120.16 |
| 4371571 | Jennifer | Shelden | 182 | $120.16 |
| 4490473 | Patricia | Corona | 182 | $120.16 |
| 4534659 | Christina | Huddleston | 182 | $120.16 |
| 4591802 | Raquel | Ramos | 182 | $120.16 |
| 4766325 | Alexey | Pankov | 182 | $120.16 |
| 4791568 | Dora | Gutierrez | 182 | $120.16 |
| 124810 | Maria | Dominguez | 183 | $120.76 |
| 135591 | Gregory | Schmidt | 183 | $120.76 |
| 2016888 | Daniel | Merrihew | 183 | $120.76 |
| 2279633 | Adela | Vasquez | 183 | $120.76 |
| 4371877 | Jose | Espinoza | 183 | $120.76 |
| 4523462 | Mario | Perez | 183 | $120.76 |
| 4571486 | Emily | Alvarez | 183 | $120.76 |
| 4633549 | Marjorie | Macabulit | 183 | $120.76 |
| 4649372 | Kala | Henderson | 183 | $120.76 |
| 4683803 | Bao | Vue | 183 | $120.76 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4724755 | Johanna | Escalera | 183 | $120.76 |
| 4794568 | Katie | Ramey | 183 | $120.76 |
| 111486 | Patricia | Guzman | 184 | $121.37 |
| 126012 | Carlos | Pizano | 184 | $121.37 |
| 1650823 | Jose | Perez | 184 | $121.37 |
| 1666736 | Justin | Coyle | 184 | $121.37 |
| 1974746 | Lonniel | Morgan | 184 | $121.37 |
| 2105947 | Aaron | Liever | 184 | $121.37 |
| 2289303 | Humberto | Arteaga | 184 | $121.37 |
| 4103477 | Miriam | Oropeza | 184 | $121.37 |
| 4409352 | Zayera | Delgado | 184 | $121.37 |
| 4573735 | Daniel | Marquez | 184 | $121.37 |
| 4583505 | Everth | Huchin | 184 | $121.37 |
| 4619775 | Alejandra | Ramirez | 184 | $121.37 |
| 4622876 | Paul | Robinson | 184 | $121.37 |
| 4743951 | Hussein | Ramos | 184 | $121.37 |
| 4761999 | To The Estate of Kelly | Bieneman | 184 | $121.37 |
| 4776957 | Celso | Solano Arcos | 184 | $121.37 |
| 103975 | Mohammed | Siddique | 185 | $121.98 |
| 845939 | Emmanuel | Alarcon | 185 | $121.98 |
| 1633575 | Leo | Cardoso | 185 | $121.98 |
| 1666182 | Luz | Rosas | 185 | $121.98 |
| 1668196 | April | Young | 185 | $121.98 |
| 2044044 | Martin | Ibarra | 185 | $121.98 |
| 2132857 | Arturo | Reyna | 185 | $121.98 |
| 4353023 | Joshua | Barraza | 185 | $121.98 |
| 4392141 | Ranjeet | Kaur | 185 | $121.98 |
| 4403161 | Yelena | Shishkin | 185 | $121.98 |
| 4577413 | Elizabeth | Ruiz | 185 | $121.98 |
| 4610520 | Yessenia | Fulgencio | 185 | $121.98 |
| 4663968 | Juan | Mondragon | 185 | $121.98 |
| 4691865 | Luzmila | Quispe | 185 | $121.98 |
| 132236 | Jessica | Garza | 186 | $122.58 |
| 1647633 | Alma | Peraza | 186 | $122.58 |
| 2057345 | Ventura | Saul | 186 | $122.58 |
| 2080206 | Gabriela | Briseno | 186 | $122.58 |
| 2286954 | Adriana | Zazueta | 186 | $122.58 |
| 4106962 | Veronica | Garcia | 186 | $122.58 |
| 4383805 | Maria | Rivera | 186 | $122.58 |
| 4429587 | Brandy | Henry | 186 | $122.58 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4632971 | Blanca | Rangel | 186 | $122.58 |
| 4652589 | Alfredo | Briones | 186 | $122.58 |
| 124178 | Muhammad | Chaudhry | 187 | $123.19 |
| 1214725 | William | Dominguez | 187 | $123.19 |
| 2093119 | Marcela | Mosso | 187 | $123.19 |
| 4346078 | Tou | Lee | 187 | $123.19 |
| 4496038 | John | Cabanatan | 187 | $123.19 |
| 4767353 | Yolanda | Branson | 187 | $123.19 |
| 125689 | Martha | Diaz | 188 | $123.79 |
| 2286287 | Lorena | Avila | 188 | $123.79 |
| 2295648 | Sandra | Constanza | 188 | $123.79 |
| 4109319 | Manuela | Arroyo | 188 | $123.79 |
| 4112402 | Rosalva | Corbaton | 188 | $123.79 |
| 4523451 | Keely | Smith | 188 | $123.79 |
| 4554008 | Samantha | Horiye | 188 | $123.79 |
| 4561023 | Oscar | Mejia | 188 | $123.79 |
| 4584866 | Brian | Zimmerman | 188 | $123.79 |
| 4600982 | Christie | Wood | 188 | $123.79 |
| 4617290 | Gerardo | Toribio | 188 | $123.79 |
| 4625068 | Catalina | Arreola | 188 | $123.79 |
| 4650955 | Vilma | Aguilonlopez | 188 | $123.79 |
| 4748564 | Jason | Reagan | 188 | $123.79 |
| 4815310 | Hector | Vela | 188 | $123.79 |
| 112616 | Celedonia | Gutierrez | 189 | $124.40 |
| 124707 | Lourdes | Lopez | 189 | $124.40 |
| 1226033 | Marcela | Molina | 189 | $124.40 |
| 1629338 | Margarita | Galvan | 189 | $124.40 |
| 1667343 | Concepcin | Nunez | 189 | $124.40 |
| 2285610 | Alicia | Gonzalez | 189 | $124.40 |
| 4376500 | Fabiola | Magana | 189 | $124.40 |
| 4399265 | David | Nemer | 189 | $124.40 |
| 4419502 | Pedro | Pena | 189 | $124.40 |
| 4424458 | Leticia | Ruiz | 189 | $124.40 |
| 4526879 | Angeles | Rosete | 189 | $124.40 |
| 4670624 | Josefa | Aguilar | 189 | $124.40 |
| 4674600 | Veronica | Negretemendoza | 189 | $124.40 |
| 4683823 | Teresa | Adams | 189 | $124.40 |
| 4688012 | Shatanna | Berry | 189 | $124.40 |
| 4712005 | Maria | Gonzalez | 189 | $124.40 |
| 4712024 | Diego | Lopez | 189 | $124.40 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 972821 | Norma | Mendozatinoco | 190 | $125.00 |
| 4411203 | Crystal | Orozco | 190 | $125.00 |
| 4419422 | Bong | Vang | 190 | $125.00 |
| 4423076 | Julia | Maldonado | 190 | $125.00 |
| 4586369 | Olga | Korchevoy | 190 | $125.00 |
| 4742553 | Monica | Leon | 190 | $125.00 |
| 112348 | Julie | Nuno | 191 | $125.61 |
| 2089674 | Ana | Gonzalez | 191 | $125.61 |
| 2105992 | Leonor | Medina | 191 | $125.61 |
| 2111252 | Juan | Moreno | 191 | $125.61 |
| 2296934 | Maria | Martinez | 191 | $125.61 |
| 4427621 | Cassandra | Whitis | 191 | $125.61 |
| 4439091 | Lyudmila | Zhdanyuk | 191 | $125.61 |
| 4518147 | Rhonda | Perry | 191 | $125.61 |
| 4522463 | James | Griffith | 191 | $125.61 |
| 4682688 | Lorena | Reynaga | 191 | $125.61 |
| 4782785 | Victor | Melendrez | 191 | $125.61 |
| 1013704 | Wandolynn | Short | 192 | $126.21 |
| 2283251 | Matthew | McLaughlin | 192 | $126.21 |
| 4397804 | Dishika | Quillarsmith | 192 | $126.21 |
| 4535293 | Elias | Velasco | 192 | $126.21 |
| 4608839 | Evelyn | Murillocarrillo | 192 | $126.21 |
| 4634270 | Andrew | Baguley | 192 | $126.21 |
| 4736325 | Mercedes | Cedillos | 192 | $126.21 |
| 22428 | Ismael | Delmazo Cortez | 193 | $126.82 |
| 91940 | Natividad | Gutierrez | 193 | $126.82 |
| 113385 | Felix | Camargo | 193 | $126.82 |
| 124798 | Daniel | Raspudic | 193 | $126.82 |
| 129331 | Marina | Diaz | 193 | $126.82 |
| 1023369 | Sergio | Reyes | 193 | $126.82 |
| 1667238 | Huy | Pham | 193 | $126.82 |
| 3886890 | Annie | Bryant | 193 | $126.82 |
| 4384773 | Jennifer | Sheldon | 193 | $126.82 |
| 4451799 | Edna | Newsome | 193 | $126.82 |
| 4463833 | Evelyn | Ruiz | 193 | $126.82 |
| 4518144 | Gloria | Montoya | 193 | $126.82 |
| 4518448 | Brenda | Valdes | 193 | $126.82 |
| 4617554 | Carla | Flores | 193 | $126.82 |
| 4679051 | Abraham | Bulnes | 193 | $126.82 |
| 4689487 | Cassandra | Harbin | 193 | $126.82 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 101638 | Karla | Mendoza | 194 | $127.42 |
| 110135 | Oscar | Medina | 194 | $127.42 |
| 110847 | Jazmin | Lopez | 194 | $127.42 |
| 1681604 | Alberto | Cabanatan | 194 | $127.42 |
| 2098237 | Leticia | Ramirez | 194 | $127.42 |
| 4113500 | Moises | Ramirez | 194 | $127.42 |
| 4336236 | Callie | Gonzales | 194 | $127.42 |
| 4340471 | William | Bryant | 194 | $127.42 |
| 4509979 | Mai | Lor | 194 | $127.42 |
| 4588314 | Juan | Carbajal | 194 | $127.42 |
| 4634549 | Maria | Melgar | 194 | $127.42 |
| 4642370 | Unique | Garcia | 194 | $127.42 |
| 4648751 | Bogdan | Fursov | 194 | $127.42 |
| 4684331 | Victoria | Zavala | 194 | $127.42 |
| 4725497 | Andrew | Zahariades | 194 | $127.42 |
| 4355056 | Juana | Landa | 195 | $128.03 |
| 4393931 | Perla | Cerecero | 195 | $128.03 |
| 4532152 | Gou | Khang | 195 | $128.03 |
| 4597627 | Zenaida | Mercado | 195 | $128.03 |
| 4608159 | Yajaira | Buenrostro | 195 | $128.03 |
| 4615746 | Jose | Suarez | 195 | $128.03 |
| 4776151 | Brenda | Jimenez | 195 | $128.03 |
| 4784994 | Maurice | Acosta | 195 | $128.03 |
| 4809136 | Alejandro | Amigon | 195 | $128.03 |
| 1040210 | Maximilin | Calleja | 196 | $128.63 |
| 2062610 | Marcos | Obregon | 196 | $128.63 |
| 2139883 | Domingo | Solis | 196 | $128.63 |
| 4575391 | Michael | Vang | 196 | $128.63 |
| 4672654 | Minerva | Cervantes | 196 | $128.63 |
| 4696140 | Tanya | Palafox | 196 | $128.63 |
| 4818332 | Jagmohan | Singh | 196 | $128.63 |
| 112821 | Eneyda | Garcia | 197 | $129.24 |
| 1197686 | Maria | Narvaez | 197 | $129.24 |
| 2147199 | Latasha | Coleman | 197 | $129.24 |
| 4112391 | Isela | Tinoco | 197 | $129.24 |
| 4436868 | Sara | Martinez | 197 | $129.24 |
| 4443504 | Dhana | Gurung | 197 | $129.24 |
| 4497847 | Nicole | Stuart | 197 | $129.24 |
| 4549538 | Barry | Joshua | 197 | $129.24 |
| 4604244 | Rysui | Rosales | 197 | $129.24 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4709709 | Elidia | Medina | 197 | $129.24 |
| 4755109 | Yero | Bah | 197 | $129.24 |
| 4803025 | Kandis | Nelson | 197 | $129.24 |
| 111861 | Loretta | Brader | 198 | $129.84 |
| 1665900 | Rosa | Orozco | 198 | $129.84 |
| 2066573 | Misty | Forrester | 198 | $129.84 |
| 4426371 | Jeremie | Chetty | 198 | $129.84 |
| 4542919 | Jesus | Alvarado | 198 | $129.84 |
| 4596288 | Martha | Romo | 198 | $129.84 |
| 4605740 | Luis | Garcia | 198 | $129.84 |
| 4716469 | Juan | Castillojr | 198 | $129.84 |
| 4700675 | Leonardo | Aleman | 198 | $129.84 |
| 4721451 | Alex | Guerra | 198 | $129.84 |
| 4760968 | Jasmine | Barreto | 198 | $129.84 |
| 4771009 | Nolan | Vaughn | 198 | $129.84 |
| 102024 | Hillary | Felix | 199 | $130.45 |
| 1018485 | Leonides | Robledo | 199 | $130.45 |
| 1683192 | Judy | Her | 199 | $130.45 |
| 2085604 | Teri | Peterson | 199 | $130.45 |
| 2107238 | Svetlana | Shishkin | 199 | $130.45 |
| 4466205 | Alvaro | Vazquez | 199 | $130.45 |
| 4593629 | Maricela | Cruzmartinez | 199 | $130.45 |
| 4707352 | Christine | Sandoval | 199 | $130.45 |
| 4740341 | Nancy | Pacheco | 199 | $130.45 |
| 4740378 | Arturo | Puga | 199 | $130.45 |
| 4780853 | Jeremy | Williams | 199 | $130.45 |
| 124482 | Angelica | Salmeron | 200 | $131.05 |
| 124924 | Zulma | Mejia | 200 | $131.05 |
| 1666713 | Tammy | Brown | 200 | $131.05 |
| 1666748 | Maria | Torres | 200 | $131.05 |
| 2043332 | Sosa | Engstrom | 200 | $131.05 |
| 2062584 | Pang | Thao | 200 | $131.05 |
| 2107930 | Rosalia | Diaz | 200 | $131.05 |
| 4490397 | Esmeralda | Gomez | 200 | $131.05 |
| 4543067 | Alma | Leos | 200 | $131.05 |
| 4591807 | Jocabed | Ybarra | 200 | $131.05 |
| 4602989 | Valerie | Vasquez | 200 | $131.05 |
| 4604754 | Alejandro | Alcon | 200 | $131.05 |
| 4688008 | Jaime | Ortis | 200 | $131.05 |
| 4690219 | Eunice | Garcia | 200 | $131.05 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4699642 | Liya | Tsarevskiy | 200 | $131.05 |
| 1631450 | Antonio | Martinez | 201 | $131.66 |
| 2075590 | Samuel | Mcgrew | 201 | $131.66 |
| 4344384 | Rebeca | Chirinos | 201 | $131.66 |
| 4350087 | Marisol | Adame | 201 | $131.66 |
| 4397131 | Jeremy | Christianson | 201 | $131.66 |
| 4413077 | Nida | Shah | 201 | $131.66 |
| 4432043 | Kelly | Newell | 201 | $131.66 |
| 4503581 | Agustin | Perez | 201 | $131.66 |
| 4540257 | Gloria | Ponce | 201 | $131.66 |
| 4543467 | Carlos | Reynoso | 201 | $131.66 |
| 4559670 | Roseann | Wussow | 201 | $131.66 |
| 4579376 | Mario | Flores | 201 | $131.66 |
| 4602529 | Miguel | Mendez | 201 | $131.66 |
| 999360 | Marisela | Camberos | 202 | $132.26 |
| 2140485 | Mai | Lee | 202 | $132.26 |
| 4390901 | Rosario | Martinez | 202 | $132.26 |
| 4445581 | Tou | Vue | 202 | $132.26 |
| 4596671 | Jessica | Almonte | 202 | $132.26 |
| 4601611 | Pablo | Coldivar | 202 | $132.26 |
| 4602521 | Dalila | Navarro | 202 | $132.26 |
| 4678123 | Artur | Sedrakyan | 202 | $132.26 |
| 4691117 | Dina | Zhdanyuk | 202 | $132.26 |
| 4695848 | Gladys | Maldonado | 202 | $132.26 |
| 127116 | Luis | Alvarado | 203 | $132.87 |
| 4435938 | Jessica | Bobier | 203 | $132.87 |
| 4492130 | Carrie | Swenor | 203 | $132.87 |
| 4552930 | Luvy | Ocampo | 203 | $132.87 |
| 4592611 | Hugo | Giron | 203 | $132.87 |
| 4604529 | Maria | Contreras | 203 | $132.87 |
| 4635486 | James | Ford | 203 | $132.87 |
| 4777214 | Elizabeth | Crowell | 203 | $132.87 |
| 4792208 | Yvette | Jeronimo | 203 | $132.87 |
| 109167 | Nahum | Merlin | 204 | $133.48 |
| 125042 | David | Emmett | 204 | $133.48 |
| 1208991 | William | Santiago | 204 | $133.48 |
| 1660950 | Ramona | Chavaz | 204 | $133.48 |
| 2116871 | Elia | Reyes | 204 | $133.48 |
| 4333325 | Karen | Foster | 204 | $133.48 |
| 4582793 | Velia | Figueroa | 204 | $133.48 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4582794 | Elvia | Torres | 204 | $133.48 |
| 4684341 | Christina | Huffer | 204 | $133.48 |
| 4718215 | Miguel | Carrillo | 204 | $133.48 |
| 95192 | Erik | Diaz | 205 | $134.08 |
| 110463 | Stephanie | Mejia | 205 | $134.08 |
| 115078 | Poking | Poon | 205 | $134.08 |
| 128880 | Sonia | Velazquez | 205 | $134.08 |
| 129415 | Graciela | Ramos | 205 | $134.08 |
| 1636142 | Carlos | Morales | 205 | $134.08 |
| 2143982 | Araceli | Garcia | 205 | $134.08 |
| 2285958 | Sergio | Contreras | 205 | $134.08 |
| 4451814 | Teresa | Torres | 205 | $134.08 |
| 4469893 | Rosa | Sanchez | 205 | $134.08 |
| 4487710 | Juan | Arambula | 205 | $134.08 |
| 4523466 | Pamela | Franzen | 205 | $134.08 |
| 4523502 | Abel | Gonzalez | 205 | $134.08 |
| 4538248 | Vasili | Inje | 205 | $134.08 |
| 4559713 | Ernie | Hernandez | 205 | $134.08 |
| 4591407 | Margarita | Delacruz | 205 | $134.08 |
| 4685046 | Latoya | Henderson | 205 | $134.08 |
| 4707534 | Nancy | Spears | 205 | $134.08 |
| 4721110 | Govanny | Gutierrez | 205 | $134.08 |
| 4784165 | Luis | Carrion | 205 | $134.08 |
| 127904 | Maynor | Monterroza | 206 | $134.69 |
| 876218 | Maria | Alfaro | 206 | $134.69 |
| 893262 | Magdalena | Carrillo | 206 | $134.69 |
| 1649105 | Alicia | Jeffers | 206 | $134.69 |
| 2080199 | Mauro | Rendon | 206 | $134.69 |
| 4366963 | Erika | Sotelo | 206 | $134.69 |
| 4439727 | Breann | Doyer | 206 | $134.69 |
| 4700913 | Eduardo | Valdez | 206 | $134.69 |
| 4767870 | Horacio | Lizarraga | 206 | $134.69 |
| 109991 | Ofelia | Garcia | 207 | $135.29 |
| 2062608 | Jesus | Cervantes | 207 | $135.29 |
| 2286947 | Donna | Torres | 207 | $135.29 |
| 4571525 | Sandra | Perez | 207 | $135.29 |
| 4672758 | Ernesto | Ortuno | 207 | $135.29 |
| 4781893 | Christiana | Pilja | 207 | $135.29 |
| 4799711 | Melinda | Toro | 207 | $135.29 |
| 1658855 | Lue | Vang | 208 | $135.90 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 2116148 | Beatriz | Vasquez | 208 | $135.90 |
| 2294657 | Elena | Diaz Ferrer | 208 | $135.90 |
| 4468044 | Tamika | Hayward | 208 | $135.90 |
| 4505362 | Maribel | Mora | 208 | $135.90 |
| 4542917 | Jose | Zeckua | 208 | $135.90 |
| 4574627 | Karina | Villasenor | 208 | $135.90 |
| 4577424 | Stephanie | Paderez | 208 | $135.90 |
| 4610336 | Pamela | Penalva | 208 | $135.90 |
| 4631984 | Jeffrey | Romero | 208 | $135.90 |
| 4670591 | Janaye | Moore | 208 | $135.90 |
| 4758116 | Bartolome | Romero | 208 | $135.90 |
| 107686 | Jose | Rono | 209 | $136.50 |
| 1652389 | Juan | Ocampo | 209 | $136.50 |
| 2069034 | Maritza | Garcia | 209 | $136.50 |
| 4394227 | Brian | Kemmerer | 209 | $136.50 |
| 4412088 | Daniel | Calderon | 209 | $136.50 |
| 4804344 | Fam | Saechao | 209 | $136.50 |
| 116153 | Socoro | Rivera | 210 | $137.11 |
| 867440 | Michele | Spangle | 210 | $137.11 |
| 1673982 | Allonna | Hoffmann | 210 | $137.11 |
| 2044834 | Rosa | Reyes | 210 | $137.11 |
| 2089329 | Stevi | Fox | 210 | $137.11 |
| 2104888 | Maria | Cota | 210 | $137.11 |
| 2122050 | Jacqueline | Gonzalez | 210 | $137.11 |
| 4388421 | Lucia | Carias | 210 | $137.11 |
| 4410617 | Maria | Limbag | 210 | $137.11 |
| 4493169 | Veronica | Benjamin | 210 | $137.11 |
| 4582120 | Rosario | Mendoza | 210 | $137.11 |
| 4593624 | Mayra | Gonzalez | 210 | $137.11 |
| 4597617 | Andrey | Sakhnyuk | 210 | $137.11 |
| 1044931 | Johnny | Vang | 211 | $137.71 |
| 4371573 | Norma | Cruz | 211 | $137.71 |
| 4446969 | Joshua | Pribyl | 211 | $137.71 |
| 4569598 | Stephanie | Horiye | 211 | $137.71 |
| 4571544 | Miriam | Velazquez | 211 | $137.71 |
| 4602802 | Marc | Hannah | 211 | $137.71 |
| 4632990 | Rogelio | Lararenteria | 211 | $137.71 |
| 4642643 | Carmen | Gutierrez | 211 | $137.71 |
| 4381321 | Alfredo | Hernandez | 212 | $138.32 |
| 4457161 | Alicia | Garcia | 212 | $138.32 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4656897 | Evelyn | Romero | 212 | $138.32 |
| 4696562 | Nehemiah | Tovar | 212 | $138.32 |
| 4708857 | Harpreet | Reehal | 212 | $138.32 |
| 4793008 | Monique | Pizano | 212 | $138.32 |
| 106309 | Dario | Zuniga | 213 | $138.92 |
| 127409 | Miguel | Osorio | 213 | $138.92 |
| 127739 | Antonia | Martinez | 213 | $138.92 |
| 444624 | Mariangela | Pote | 213 | $138.92 |
| 2019166 | Gilberto | Lopez | 213 | $138.92 |
| 2044793 | Rita | Reyes | 213 | $138.92 |
| 4449529 | Monica | Bueno | 213 | $138.92 |
| 4494275 | Ashley | Pittman | 213 | $138.92 |
| 4560683 | Larisa | Zaporojenco | 213 | $138.92 |
| 4692821 | Maria | Peduru | 213 | $138.92 |
| 4765993 | Catherine | Martinez | 213 | $138.92 |
| 120239 | Irma | Villa | 214 | $139.53 |
| 186631 | Kimberly | Qualls | 214 | $139.53 |
| 857004 | Shawn | Gonzalez | 214 | $139.53 |
| 880599 | Tabitha | Spellings | 214 | $139.53 |
| 2083653 | Juna | Wrighton | 214 | $139.53 |
| 4337803 | Jaime | Cruz | 214 | $139.53 |
| 4407050 | Maria | Ramirez | 214 | $139.53 |
| 4526316 | Jesthony | Tagala | 214 | $139.53 |
| 4561803 | Karen | Sanchez | 214 | $139.53 |
| 4601568 | Melissa | Tallent | 214 | $139.53 |
| 4694123 | Yevgen | Arnaut | 214 | $139.53 |
| 4706183 | Ofelia | Gonzalez | 214 | $139.53 |
| 4745845 | Sixta | Sanchez De Rodriguez | 214 | $139.53 |
| 4768810 | Arezoo | Berenji | 214 | $139.53 |
| 132842 | Patricia | Jurado | 215 | $140.13 |
| 847560 | Daneilla | Elliott | 215 | $140.13 |
| 985732 | Rocio | Rodriguez | 215 | $140.13 |
| 1666666 | Chris | McMullen | 215 | $140.13 |
| 4368939 | Luis | Verduzco | 215 | $140.13 |
| 4369877 | Kammy | Yi | 215 | $140.13 |
| 4569548 | Maria | Flores | 215 | $140.13 |
| 4658651 | Carol | Rodriguez | 215 | $140.13 |
| 4792753 | Joshua | Hines | 215 | $140.13 |
| 2116475 | Jazmin | Aragon | 216 | $140.74 |
| 2127611 | Antonia | Zanches | 216 | $140.74 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4373778 | Krishanda | Williams | 216 | $140.74 |
| 4380755 | Stephanie | McCaffery | 216 | $140.74 |
| 4779713 | Maricela | Garcia | 216 | $140.74 |
| 4809503 | Julio | Escobedo | 216 | $140.74 |
| 96577 | Guillermo | Resendiz | 217 | $141.34 |
| 124647 | Elena | Blandonbatres | 217 | $141.34 |
| 911934 | Dora | Rios | 217 | $141.34 |
| 1655059 | Maria | Mendez | 217 | $141.34 |
| 4387744 | Regina | Martinez | 217 | $141.34 |
| 4432056 | Guadalupe | Hernandez | 217 | $141.34 |
| 4571548 | Raul | Covarrubias | 217 | $141.34 |
| 4757179 | Chanavia | Johnson | 217 | $141.34 |
| 1625504 | Amir | Porche | 218 | $141.95 |
| 4439759 | Natalia | Mednedkova | 218 | $141.95 |
| 4535776 | Demar | Robinson | 218 | $141.95 |
| 4568884 | Joana | Kwong | 218 | $141.95 |
| 4619235 | Claudia | Chavarria | 218 | $141.95 |
| 4666690 | Delia | Pena | 218 | $141.95 |
| 57104 | Fatima | Ahmad | 219 | $142.55 |
| 124764 | Veronica | Martinez | 219 | $142.55 |
| 977654 | Rosa | Martinez | 219 | $142.55 |
| 1014559 | Giannina | Sierra | 219 | $142.55 |
| 4654041 | Alex | Rodriguez | 219 | $142.55 |
| 4746107 | Johanna | Quintana | 219 | $142.55 |
| 103472 | Daniel | Naranjo | 220 | $143.16 |
| 977726 | Norma | Morales | 220 | $143.16 |
| 1021772 | Maria | Nunez | 220 | $143.16 |
| 1656909 | Melissa | Baines | 220 | $143.16 |
| 2072905 | Arcelia | Magallon | 220 | $143.16 |
| 4110921 | Jennifer | Stroude | 220 | $143.16 |
| 4362258 | Jessica | Garcia | 220 | $143.16 |
| 4382815 | Ana | Flores | 220 | $143.16 |
| 4408492 | Heather | Turner | 220 | $143.16 |
| 4778800 | Nicholas | Le | 220 | $143.16 |
| 902774 | William | Whitson | 221 | $143.77 |
| 1666715 | Anent | Lavenant | 221 | $143.77 |
| 2135134 | Nancy | Guzman | 221 | $143.77 |
| 4563956 | Greg | Divjak | 221 | $143.77 |
| 4683807 | Ryan | Cerda | 221 | $143.77 |
| 106943 | Joe | Hernandez | 222 | $144.37 |

**Exhibit A**

### *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 1009014 | Rafael | Ramirez | 222 | $144.37 |
| 1016366 | Jose | Pena | 222 | $144.37 |
| 1211566 | Jose | Perez | 222 | $144.37 |
| 1671686 | Juanita | Coronado | 222 | $144.37 |
| 4106040 | Erika | Martinez | 222 | $144.37 |
| 4384792 | Jeanette | Warkentin | 222 | $144.37 |
| 4416901 | Maria | Balandrano Jimenez | 222 | $144.37 |
| 4556189 | Magdalena | Gonzalez Morua | 222 | $144.37 |
| 4608182 | Alfonso | Beltran | 222 | $144.37 |
| 4713276 | Bao | Vue | 222 | $144.37 |
| 4782168 | Denise | Castaneda | 222 | $144.37 |
| 4451128 | BenjaminR | Sterling | 223 | $144.98 |
| 4523313 | Alfonso | Cadena | 223 | $144.98 |
| 4558006 | Noemi | Ruiz | 223 | $144.98 |
| 4777484 | Rodney | Loveall | 223 | $144.98 |
| 884289 | Gerardo | Camarillo | 224 | $145.58 |
| 1653758 | Rene | Rubalcava | 224 | $145.58 |
| 4517839 | Adair | Wilson | 224 | $145.58 |
| 4726143 | Mary | Gallegos | 224 | $145.58 |
| 4752881 | Samuel | Martinez | 224 | $145.58 |
| 4754137 | Briana | Reed | 224 | $145.58 |
| 4795921 | Hector | Sanchez | 224 | $145.58 |
| 1646545 | Fernando | Torres | 225 | $146.19 |
| 4347782 | Carolyn | Cottman | 225 | $146.19 |
| 4470538 | Elsa | Mora | 225 | $146.19 |
| 4584150 | Anthony | Williams | 225 | $146.19 |
| 4669437 | Salud | Matude Hernandez | 225 | $146.19 |
| 109296 | Erica | Acosta | 226 | $146.79 |
| 128265 | Ricardo | Lazo | 226 | $146.79 |
| 2134771 | Alejandra | Sanchez | 226 | $146.79 |
| 4424421 | Monica | Saavedra | 226 | $146.79 |
| 4488394 | Gilberto | Lamas | 226 | $146.79 |
| 4632526 | Karla | Barrientos | 226 | $146.79 |
| 4679892 | Claudia | Gutierrez | 226 | $146.79 |
| 4792209 | Paloma | Ramirez | 226 | $146.79 |
| 1683460 | Teresa | Magana | 227 | $147.40 |
| 4434082 | Janet | Lezama | 227 | $147.40 |
| 4506070 | Chris | Schweihs | 227 | $147.40 |
| 4635209 | Joshua | Austin | 227 | $147.40 |
| 4667324 | Gloria | Cruz | 227 | $147.40 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4721446 | Michelle | Thao | 227 | $147.40 |
| 4768285 | Dulce | Morales | 227 | $147.40 |
| 136981 | Rose | Perrian | 228 | $148.00 |
| 1672653 | Desiree | Ernst | 228 | $148.00 |
| 4543704 | Roxana | Monzon | 228 | $148.00 |
| 4577423 | Rafaela | Ocon | 228 | $148.00 |
| 4598621 | Maricela | Castro | 228 | $148.00 |
| 4625526 | Starkesha | Sholes | 228 | $148.00 |
| 4699772 | Yvette | Martinez | 228 | $148.00 |
| 4723230 | Deny | Sanchez | 228 | $148.00 |
| 4754393 | Jerad | Duke | 228 | $148.00 |
| 4789564 | Jorge | Rivera | 228 | $148.00 |
| 4790070 | Valentina | Ramirez | 228 | $148.00 |
| 1233657 | Deborah | Covington | 229 | $148.61 |
| 2088325 | Teresa | Jaramillo | 229 | $148.61 |
| 4416825 | Juan | Nino | 229 | $148.61 |
| 4417460 | Sukhwindr | Kaur | 229 | $148.61 |
| 105833 | Sheila | Walter | 230 | $149.21 |
| 185935 | Rocio | Contreras | 230 | $149.21 |
| 1649998 | Yolanda | Nunez | 230 | $149.21 |
| 2049510 | Noemi | Bravo | 230 | $149.21 |
| 2294604 | Jorge | Gomez | 230 | $149.21 |
| 4401926 | Christian | Gomez | 230 | $149.21 |
| 4413058 | Diana | Duron | 230 | $149.21 |
| 4545989 | Leticia | Hernandez | 230 | $149.21 |
| 4696558 | Vladimir | Kalashyan | 230 | $149.21 |
| 4737123 | Juan | Motta | 230 | $149.21 |
| 126504 | Juan | Martinez | 231 | $149.82 |
| 436451 | John | Rigsby | 231 | $149.82 |
| 2082493 | Mark | Hill | 231 | $149.82 |
| 2295659 | Nathaly | Ramirez | 231 | $149.82 |
| 4496029 | Alicia | Garcia | 231 | $149.82 |
| 4528124 | Juana | Martinez | 231 | $149.82 |
| 4531573 | Anita | Morales | 231 | $149.82 |
| 4536617 | Arturo | Villegas | 231 | $149.82 |
| 4536885 | Reina | Francisco | 231 | $149.82 |
| 4711449 | Milagros | Montalvo | 231 | $149.82 |
| 111024 | Michael | Perez | 232 | $150.42 |
| 873512 | Darrelle | Jaramillo | 232 | $150.42 |
| 1041433 | Carlos | Garcia | 232 | $150.42 |

**Exhibit A**

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4387746 | Ana | Castillo | 232 | $150.42 |
| 4425307 | Amada | Gomez | 232 | $150.42 |
| 4534356 | Yolanda | Velasco | 232 | $150.42 |
| 1644808 | Laura | Pena | 233 | $151.03 |
| 4502680 | Lazaro | Campos | 233 | $151.03 |
| 4583279 | Nazmun | Prince | 233 | $151.03 |
| 4613979 | Jorge | Hernandez | 233 | $151.03 |
| 1212557 | Diana | Curiel | 234 | $151.63 |
| 1669873 | Rocio | Garcia | 234 | $151.63 |
| 4369537 | Monica | Macias | 234 | $151.63 |
| 4432140 | Elizama | Arzola | 234 | $151.63 |
| 4456927 | Angela | Owens | 234 | $151.63 |
| 4536048 | Guadalupe | Alvarado | 234 | $151.63 |
| 128327 | Gloria | Guillen | 235 | $152.24 |
| 982626 | Elsa | Perez | 235 | $152.24 |
| 4365146 | Lesya | Tkach | 235 | $152.24 |
| 4367706 | Sergio | Vargas | 235 | $152.24 |
| 4380784 | Maria | Perez | 235 | $152.24 |
| 4393927 | Liliana | Reyes | 235 | $152.24 |
| 4463280 | Roxanne | Briley | 235 | $152.24 |
| 4514585 | Arsenia | Aguinaldo | 235 | $152.24 |
| 4518441 | Susana | Garcia | 235 | $152.24 |
| 4523800 | Hermilda | Molina | 235 | $152.24 |
| 4535796 | Maria | Leon | 235 | $152.24 |
| 4658642 | Ambrin | Allison | 235 | $152.24 |
| 4695544 | Sandhya | Solanky | 235 | $152.24 |
| 4696520 | Kathleen | Fernandez | 235 | $152.24 |
| 4698679 | Lauren | Muffett | 235 | $152.24 |
| 4763030 | Rachel | Rodman | 235 | $152.24 |
| 4782186 | Kiara | Nava | 235 | $152.24 |
| 108136 | Nancy | Marshall | 236 | $152.84 |
| 129295 | Alicia | Navarro | 236 | $152.84 |
| 1649136 | Lillian | Wills | 236 | $152.84 |
| 1666297 | Maria | Valdez | 236 | $152.84 |
| 2090219 | Basilia | Herrera | 236 | $152.84 |
| 2129787 | Fructoso | Nepomuceno | 236 | $152.84 |
| 3934070 | James | Bell | 236 | $152.84 |
| 4515190 | Erika | Marcial | 236 | $152.84 |
| 4521617 | Dora | Mora | 236 | $152.84 |
| 4609120 | Antonio | Granados | 236 | $152.84 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4612452 | Monica | Vanzetten | 236 | $152.84 |
| 4735588 | Jasmine | Sanders | 236 | $152.84 |
| 127603 | Margarita | Gonzales | 237 | $153.45 |
| 900273 | Sandra | Gonzalez | 237 | $153.45 |
| 1683242 | Rajiv | Sudan | 237 | $153.45 |
| 2131891 | Elizabeth | Bitner | 237 | $153.45 |
| 4356312 | Ayaritdh | Ordaz | 237 | $153.45 |
| 4519036 | Michael | McMullen | 237 | $153.45 |
| 4519753 | Marisol | Novelo | 237 | $153.45 |
| 4582125 | Amber | Armstrong | 237 | $153.45 |
| 4593290 | Rajwant | Chandi | 237 | $153.45 |
| 4691118 | Michael | Avitia | 237 | $153.45 |
| 4708285 | Rabanjit | Kaur | 237 | $153.45 |
| 4413788 | Javier | Cordova | 238 | $154.05 |
| 4492630 | Esmeralda | Valle | 238 | $154.05 |
| 4532512 | Guillermo | Junez | 238 | $154.05 |
| 115257 | Felix | Rosales | 239 | $154.66 |
| 845285 | Armando | Marrufo | 239 | $154.66 |
| 4393929 | Hugo | Garcia | 239 | $154.66 |
| 4460386 | Angelica | Oseguera | 239 | $154.66 |
| 4489364 | Maria | Canales Velasquez | 239 | $154.66 |
| 4621224 | Debra | Jaramillo | 239 | $154.66 |
| 4660934 | Ala | Lazarescu | 239 | $154.66 |
| 4670620 | Morgan | Mckirdy | 239 | $154.66 |
| 4815102 | Corey | Childres | 239 | $154.66 |
| 849496 | Zenaida | Ferrer | 240 | $155.27 |
| 1032442 | Luis | Alonzo | 240 | $155.27 |
| 2115015 | Norman | Peterson | 240 | $155.27 |
| 4426697 | Lucina | Mendoza | 240 | $155.27 |
| 4608832 | Cecilia | Cordova | 240 | $155.27 |
| 4617978 | Vadim | Ivanov | 240 | $155.27 |
| 4776102 | Bernice | Gutierrez | 240 | $155.27 |
| 31985 | Martha | Torres | 241 | $155.87 |
| 108172 | Misty | Garcia | 241 | $155.87 |
| 129082 | Mariana | Alfaro | 241 | $155.87 |
| 1037036 | Laura | Hernandez | 241 | $155.87 |
| 1629470 | Leonardo | Osorio | 241 | $155.87 |
| 2126450 | Maria | Nunez | 241 | $155.87 |
| 4439081 | Keith | Jensen | 241 | $155.87 |
| 4441371 | Mariana | Ramirez | 241 | $155.87 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4443750 | Maria | Martinez | 241 | $155.87 |
| 4522253 | Miguel | Espinosa | 241 | $155.87 |
| 4660884 | Ernestina | Rodriguez | 241 | $155.87 |
| 4745299 | Maria | Alvarado | 241 | $155.87 |
| 4746099 | Claudia | Viramontes | 241 | $155.87 |
| 93709 | Humberto | Lopez | 242 | $156.48 |
| 108529 | Dena | Winters | 242 | $156.48 |
| 115025 | Blanca | Alatorre | 242 | $156.48 |
| 129041 | Nery | Ramirez | 242 | $156.48 |
| 1037312 | Lorena | Cruz | 242 | $156.48 |
| 1666333 | Marcelina | Hernandez | 242 | $156.48 |
| 1671022 | Guadalupe | Saucedo | 242 | $156.48 |
| 4442551 | Ranardo | Santana | 242 | $156.48 |
| 4732376 | Terri | Bermudez | 242 | $156.48 |
| 4804644 | Diego | Martinez | 242 | $156.48 |
| 110600 | Maribel | Magana | 243 | $157.08 |
| 1680834 | Norma | Ponce | 243 | $157.08 |
| 4351746 | Laura | Pastelin | 243 | $157.08 |
| 4514273 | Lateaka | Lucas-Scott | 243 | $157.08 |
| 4542504 | Cristina | Pilar | 243 | $157.08 |
| 4586704 | Yer | Lee | 243 | $157.08 |
| 4610055 | Jose | Sanchez | 243 | $157.08 |
| 4644522 | Aurelia | Martinez | 243 | $157.08 |
| 4810623 | Vivian | Youssef | 243 | $157.08 |
| 4815122 | Oscar | Regino | 243 | $157.08 |
| 90492 | Juan | Lorenzo | 244 | $157.69 |
| 114268 | Jaqueline | Diaz | 244 | $157.69 |
| 129775 | Antonio | Tlaseca | 244 | $157.69 |
| 130376 | Felix | Najera | 244 | $157.69 |
| 4441364 | Gabriela | Garcia | 244 | $157.69 |
| 4468011 | Alexis | Gillet | 244 | $157.69 |
| 4512086 | Maggie | Santiago | 244 | $157.69 |
| 4519717 | Irma | Santiago | 244 | $157.69 |
| 4573453 | Gliseria | Zavala | 244 | $157.69 |
| 4603545 | Janice | Scott | 244 | $157.69 |
| 4638624 | Maricruz | Diaz De Munoz | 244 | $157.69 |
| 4715406 | Rafael | Mancilla | 244 | $157.69 |
| 4774794 | Albino | Basulto | 244 | $157.69 |
| 4810624 | Merena | Miranda | 244 | $157.69 |
| 78315 | Loraine | Naranjo | 245 | $158.29 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4382824 | Maria | Villegas | 245 | $158.29 |
| 4400054 | Laura | Cruz | 245 | $158.29 |
| 4446181 | Rosario | Lazcano | 245 | $158.29 |
| 4489020 | Jose | Correa | 245 | $158.29 |
| 4646383 | Adrian | Monreal | 245 | $158.29 |
| 4760393 | Carlina | Marshall | 245 | $158.29 |
| 110939 | Luz | Perez | 246 | $158.90 |
| 111881 | Guadalupe | Montoya | 246 | $158.90 |
| 112881 | Fidel | Carbajal | 246 | $158.90 |
| 1679032 | Sarbjit | Singh | 246 | $158.90 |
| 2282872 | Inderjit | Singh | 246 | $158.90 |
| 4337806 | Terilyn | Cummings | 246 | $158.90 |
| 4597953 | Amanda | Oxford | 246 | $158.90 |
| 125950 | Angel | Romero | 247 | $159.50 |
| 536999 | William | Covington | 247 | $159.50 |
| 4344379 | Cesar | Cortes | 247 | $159.50 |
| 4616680 | Yelena | Korotkikh | 247 | $159.50 |
| 4696159 | Jose | Orozco | 247 | $159.50 |
| 4696819 | Yesenia | Jucino | 247 | $159.50 |
| 4769106 | Kiran | Patel | 247 | $159.50 |
| 185323 | Nora | Wong | 248 | $160.11 |
| 973374 | Avelina | Rongavilla | 248 | $160.11 |
| 1028694 | Jesus | Chavez | 248 | $160.11 |
| 1043343 | Maria | Palomera | 248 | $160.11 |
| 1227073 | Esther | Martinez | 248 | $160.11 |
| 1627698 | Elizabeth | Barragan | 248 | $160.11 |
| 1676293 | Vanessa | Ledesma | 248 | $160.11 |
| 2143979 | Juana | Valencia | 248 | $160.11 |
| 2286997 | Viviana | Mendez | 248 | $160.11 |
| 123892 | Maria | Vasquez | 249 | $160.71 |
| 1646048 | Jaylene | Mitchell | 249 | $160.71 |
| 2121855 | Alma | Cruz | 249 | $160.71 |
| 4342796 | Juan | Gomez | 249 | $160.71 |
| 4494886 | Sierra | Starkey | 249 | $160.71 |
| 4497220 | Juan | Valleguzman | 249 | $160.71 |
| 4505038 | Luzmaria | Gomez | 249 | $160.71 |
| 4519033 | Kevin | Ceniceros | 249 | $160.71 |
| 4680987 | Consuelo | Gracian | 249 | $160.71 |
| 102502 | John | Schoedel | 250 | $161.32 |
| 2047048 | Jessica | Standre | 250 | $161.32 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 2101835 | Guadalupe | Berrios | 250 | $161.32 |
| 4392163 | Maria | Roblesdelopes | 250 | $161.32 |
| 4426098 | Navneet | Gidha | 250 | $161.32 |
| 4426695 | Anselmo | Marquez | 250 | $161.32 |
| 4612456 | Darleen | Romero | 250 | $161.32 |
| 4777491 | Jennifer | Goss | 250 | $161.32 |
| 1232006 | Josefina | Morales | 251 | $161.92 |
| 1666340 | Timothy | Meloche | 251 | $161.92 |
| 2138463 | Rochelle | Fuller | 251 | $161.92 |
| 4376198 | Shirley | Phillips | 251 | $161.92 |
| 4408778 | Jason | Beaty | 251 | $161.92 |
| 4471152 | Leopoldo | Cruz | 251 | $161.92 |
| 4633843 | Victoria | Gonzales | 251 | $161.92 |
| 4773309 | Anthony | Choza | 251 | $161.92 |
| 4804676 | Isaac | Mejico | 251 | $161.92 |
| 102414 | Diane | Garcia | 252 | $162.53 |
| 107387 | Isaias | Ramon | 252 | $162.53 |
| 986646 | David | Partida | 252 | $162.53 |
| 2051274 | Rosa | Franco | 252 | $162.53 |
| 2104151 | Alejandra | Delgado | 252 | $162.53 |
| 4428309 | Oscar | Lopez | 252 | $162.53 |
| 4770987 | Jesse | Bohnhof | 252 | $162.53 |
| 129403 | Maria | Gonzalez | 253 | $163.13 |
| 4496566 | Alberto | Melendez | 253 | $163.13 |
| 4496874 | Gloria | Olivares | 253 | $163.13 |
| 4788719 | Jesus | Ruiz | 253 | $163.13 |
| 2082624 | Mario | Noriega | 254 | $163.74 |
| 2287397 | Anita | Alvarez | 254 | $163.74 |
| 4497889 | Ines | Carrera | 254 | $163.74 |
| 4561865 | Caritina | Apodac | 254 | $163.74 |
| 4600556 | Destiny | Rogers | 254 | $163.74 |
| 4428008 | Aurelia | Elenes | 255 | $164.34 |
| 4520636 | Carolina | Gutierrez | 255 | $164.34 |
| 4635812 | Lorena | Huynh | 255 | $164.34 |
| 2050770 | Melody | Jones | 256 | $164.95 |
| 4407668 | Bertha | Ventura | 256 | $164.95 |
| 4468607 | Carmen | Rodriguez | 256 | $164.95 |
| 4690229 | Juan | Aparicio | 256 | $164.95 |
| 4697106 | Jose | Espinosa | 256 | $164.95 |
| 4707358 | Rafael | Moreles | 256 | $164.95 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 107718 | Gloria | Truesdell | 257 | $165.55 |
| 1226064 | Marcelino | Flores | 257 | $165.55 |
| 2047059 | Angel | Ruiz | 257 | $165.55 |
| 2107932 | Alejandra | Diaz | 257 | $165.55 |
| 4109618 | Rajinder | Singh | 257 | $165.55 |
| 4407639 | Michael | Her | 257 | $165.55 |
| 4544304 | Artur | Tomash | 257 | $165.55 |
| 4637390 | Dora | Barahona | 257 | $165.55 |
| 4668734 | R. | Garcia | 257 | $165.55 |
| 111162 | Maria | Cowan | 258 | $166.16 |
| 184172 | Alejandro | Diaz | 258 | $166.16 |
| 2125895 | Anna | Bevzyuk | 258 | $166.16 |
| 4105716 | Nidian | Cid | 258 | $166.16 |
| 4450852 | Miguelina | Contreras | 258 | $166.16 |
| 4490425 | Martha | Vargas | 258 | $166.16 |
| 4525389 | Max | Correa | 258 | $166.16 |
| 4609108 | Melissa | Schiavo | 258 | $166.16 |
| 101069 | Guadalupe | Gonzalez | 259 | $166.77 |
| 1190017 | Lorena | Silva | 259 | $166.77 |
| 2086247 | Margarita | Martinez | 259 | $166.77 |
| 2125154 | Maria | Cuenca | 259 | $166.77 |
| 4498479 | Sukhjindr | Dillon | 259 | $166.77 |
| 4650634 | Josephine | Hayikian | 259 | $166.77 |
| 4770125 | Alejandro | Felix | 259 | $166.77 |
| 1666722 | Angela | Ramos | 260 | $167.37 |
| 2108241 | Keni | Portillo | 260 | $167.37 |
| 4335957 | Tierra | Stafford | 260 | $167.37 |
| 4406428 | Marisela | Mora | 260 | $167.37 |
| 4427002 | Mariela | Espinoza | 260 | $167.37 |
| 4462744 | Irina | Gritsko | 260 | $167.37 |
| 4540224 | Gabrielle | Rodriguez | 260 | $167.37 |
| 4612454 | Manuel | Zamora | 260 | $167.37 |
| 4618919 | Terence | Hamilton | 260 | $167.37 |
| 4639735 | Diana | Roldan | 260 | $167.37 |
| 1030366 | Rebecca | Sanchez | 261 | $167.98 |
| 1669853 | Ursula | Larson | 261 | $167.98 |
| 1671262 | Melisa | Cejas | 261 | $167.98 |
| 4810085 | Candida | Castillo | 261 | $167.98 |
| 4443995 | Hassan | Rahmaoui | 261 | $167.98 |
| 4452763 | Cheng | Saechao | 261 | $167.98 |

**Exhibit A**

***Medlock v. Taco Bell*** **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4734883 | Berta | Guerra | 261 | $167.98 |
| 127443 | Maria | Alba | 262 | $168.58 |
| 4407664 | Maria | Ortiz | 262 | $168.58 |
| 4419794 | April | Fallen | 262 | $168.58 |
| 4435918 | Stephane | Richard | 262 | $168.58 |
| 4710384 | Sarah | Ontiveros | 262 | $168.58 |
| 108575 | Matilda | Briones | 263 | $169.19 |
| 397371 | Brian | Pantall | 263 | $169.19 |
| 1565354 | Paea | Tenisi | 263 | $169.19 |
| 3910662 | Jack | Swisher | 263 | $169.19 |
| 4338649 | Pablo | Valle Guzman | 263 | $169.19 |
| 4435120 | Patricia | Avilez | 263 | $169.19 |
| 4462669 | Dora | Guzman | 263 | $169.19 |
| 4566715 | Amanda | Kong | 263 | $169.19 |
| 4633546 | Maria | Zepeda | 263 | $169.19 |
| 4698621 | Tammy | Brannon | 263 | $169.19 |
| 4795364 | Aldegundo | Jaimes | 263 | $169.19 |
| 109556 | Juana | Flores | 264 | $169.79 |
| 1649446 | Thomas | Iliopolus | 264 | $169.79 |
| 4455134 | Alma | Vargas | 264 | $169.79 |
| 4528888 | Joe | Ortiz | 264 | $169.79 |
| 4674094 | Maria | Villalobos | 264 | $169.79 |
| 4807132 | Nancy | Bautista | 264 | $169.79 |
| 4809712 | Vitaly | Maksimovich | 264 | $169.79 |
| 1038947 | Cecilia | Reyes | 265 | $170.40 |
| 1043677 | Colin | Campbell | 265 | $170.40 |
| 4430857 | Kevin | Ahern | 265 | $170.40 |
| 4443494 | Kimberly | McKenzie | 265 | $170.40 |
| 4448881 | Shirley | Robinson | 265 | $170.40 |
| 4452737 | Juliana | Weston | 265 | $170.40 |
| 4460986 | Isabel | Trejo | 265 | $170.40 |
| 4694450 | Wilson | Lam | 265 | $170.40 |
| 4795145 | Maria | Gonzalez | 265 | $170.40 |
| 130804 | Maria | Flores | 266 | $171.00 |
| 1670953 | Fong | Xiong | 266 | $171.00 |
| 4452778 | Areli | Jaramillo | 266 | $171.00 |
| 4713022 | Anthony | Moreno | 266 | $171.00 |
| 4774654 | Jose | Mares | 266 | $171.00 |
| 4803155 | Carolina | Santana | 266 | $171.00 |
| 105171 | Oscar | Arreola | 267 | $171.61 |

# Exhibit A

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 127466 | Afaf | Tadros | 267 | $171.61 |
| 181185 | Luis | Callejas | 267 | $171.61 |
| 184359 | Melita | Mittelberg | 267 | $171.61 |
| 638838 | Sopheap | Phan | 267 | $171.61 |
| 863486 | Chet | Blackinton | 267 | $171.61 |
| 898589 | Kathy | Threat | 267 | $171.61 |
| 971736 | Zoila | Avetisyan | 267 | $171.61 |
| 976096 | Maria | Iriate | 267 | $171.61 |
| 982379 | Rene | Nieves | 267 | $171.61 |
| 1666317 | Tulio | Cardona | 267 | $171.61 |
| 1666625 | Salvador | Carbajal | 267 | $171.61 |
| 1666712 | Yenith | Nelson | 267 | $171.61 |
| 1667241 | Rosendo | Baez | 267 | $171.61 |
| 1667351 | Maria | Garcia | 267 | $171.61 |
| 1670952 | Franco | Hernandez | 267 | $171.61 |
| 1671012 | Mary | Freeman | 267 | $171.61 |
| 1683243 | Jose | Perez | 267 | $171.61 |
| 2048723 | Bertha | Rojas | 267 | $171.61 |
| 2131883 | Lina | Perez | 267 | $171.61 |
| 2296044 | Eloina | Aguilar | 267 | $171.61 |
| 4351058 | Sara | Contreras | 267 | $171.61 |
| 4380780 | Alicia | Arroyo | 267 | $171.61 |
| 4392156 | Jesus | Robles | 267 | $171.61 |
| 4395216 | Delfino | Garcia | 267 | $171.61 |
| 4395851 | Paofu | Vang | 267 | $171.61 |
| 4400989 | Juan | Lopez | 267 | $171.61 |
| 4401967 | Rosalinda | Alvarez | 267 | $171.61 |
| 4455136 | Bernadita | Lopez | 267 | $171.61 |
| 4457830 | Alejandra | Bautista | 267 | $171.61 |
| 4458861 | Norma | Sarmina | 267 | $171.61 |
| 4584883 | Antonio | Santos | 267 | $171.61 |
| 4673154 | Sandra | Gutierrez | 267 | $171.61 |
| 4758388 | Tammy | Hall | 267 | $171.61 |
| 4808200 | Revekka | Ivanova | 267 | $171.61 |
| 4808201 | Aliona | Zaporojenco | 267 | $171.61 |
| 1638004 | Maria | Cardenas | 268 | $172.21 |
| 2064533 | Omar | Fraire | 268 | $172.21 |
| 4414411 | Lorena | Rangel | 268 | $172.21 |
| 4661198 | Mario | Zarate | 268 | $172.21 |
| 4684333 | Jackie | Zappa | 268 | $172.21 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 104694 | Darlene | Flores | 269 | $172.82 |
| 1211160 | Isidro | Lopez | 269 | $172.82 |
| 1667297 | Eulalia | Espindola | 269 | $172.82 |
| 1674048 | Lara | Cristina | 269 | $172.82 |
| 1678542 | Bedy | Vera | 269 | $172.82 |
| 2060923 | Andrez | Sanchez | 269 | $172.82 |
| 2091299 | Alberto | Flores | 269 | $172.82 |
| 4459345 | Marisela | Meza | 269 | $172.82 |
| 4690550 | Natalya | Sidorchuk | 269 | $172.82 |
| 4698036 | Griselda | Macias | 269 | $172.82 |
| 4795603 | Marisela | Cruz | 269 | $172.82 |
| 109590 | Tina | King | 270 | $173.42 |
| 111907 | Joseph | Rubio | 270 | $173.42 |
| 112639 | Maria | Rosas | 270 | $173.42 |
| 1967921 | Daniel | Dorr | 270 | $173.42 |
| 2074799 | Selene | Magallon | 270 | $173.42 |
| 4439718 | Eduardo | Meneses | 270 | $173.42 |
| 4631171 | Jayson | Neumann | 270 | $173.42 |
| 4670584 | Maria | Valois | 270 | $173.42 |
| 129606 | Rosa | Alfaro | 271 | $174.03 |
| 1028714 | Ivonne | Murillo | 271 | $174.03 |
| 4341783 | Lorena | Villalobos | 271 | $174.03 |
| 4431555 | Martin | Sandoval | 271 | $174.03 |
| 4673280 | Toni | Kirkland | 271 | $174.03 |
| 4760702 | Veronica | Ruiz | 271 | $174.03 |
| 4795610 | Cristabel | Mariblanca | 271 | $174.03 |
| 4590305 | Elizabeth | Lopez | 272 | $174.63 |
| 4754364 | Ivan | Lopez | 272 | $174.63 |
| 4779568 | Steven | Collins | 272 | $174.63 |
| 4800624 | Liliana | Gonzalez | 272 | $174.63 |
| 4817839 | Miguel | Leyva | 272 | $174.63 |
| 119529 | Gloria | Lopez Gonzalez | 273 | $175.24 |
| 123395 | Ana | Guevara | 273 | $175.24 |
| 987057 | Azucena | Lopez | 273 | $175.24 |
| 4540834 | Imelda | Perez | 273 | $175.24 |
| 4730425 | Maria | Curiel | 273 | $175.24 |
| 4741181 | Isabel | Ramos | 273 | $175.24 |
| 4789839 | Sofia | Rojas | 273 | $175.24 |
| 4792168 | Palwasha | Kamran | 273 | $175.24 |
| 103131 | Josefina | Lua | 274 | $175.84 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 2285609 | Jorge | Otanez | 274 | $175.84 |
| 4772932 | Benita | Moran | 274 | $175.84 |
| 4775574 | Maria | Ramirez | 274 | $175.84 |
| 4790724 | Leonardo | Bustos | 274 | $175.84 |
| 4797435 | Mai | Moua | 274 | $175.84 |
| 4334984 | Ximena | Toledo | 275 | $176.45 |
| 4704144 | Jose | Alfaro | 275 | $176.45 |
| 4772078 | Leo | Panzarella | 275 | $176.45 |
| 105850 | Hortencia | Cruz | 276 | $177.06 |
| 131344 | Sofia | Torres | 276 | $177.06 |
| 2056450 | Josefina | Cruzdechavez | 276 | $177.06 |
| 4382821 | Sergey | Petrichko | 276 | $177.06 |
| 4409350 | Thoua | Vang | 276 | $177.06 |
| 4550143 | Teresa | Avina | 276 | $177.06 |
| 4773060 | Eugenio | Quiroga | 276 | $177.06 |
| 4810898 | Juana | Vazquez | 276 | $177.06 |
| 104000 | Jennifer | Silva | 277 | $177.66 |
| 126406 | Carolina | Diaz | 277 | $177.66 |
| 2053550 | Jennifer | Hawkins | 277 | $177.66 |
| 2133767 | Regina | Tecaxco | 277 | $177.66 |
| 4425351 | Ruben | Blandon | 277 | $177.66 |
| 4430836 | Grace | Almada | 277 | $177.66 |
| 4612448 | Aldo | Dominguez | 277 | $177.66 |
| 4613059 | Kithsamone | Sayasane | 277 | $177.66 |
| 4758370 | Angely | Gonzalez | 277 | $177.66 |
| 124595 | The Estate of Maria | Gonzalez | 278 | $178.27 |
| 4339945 | Maria | Romero | 278 | $178.27 |
| 4430855 | Juanita | Alvarez | 278 | $178.27 |
| 4622868 | Fernando | Cisneros | 278 | $178.27 |
| 4780548 | Cindy | Torres | 278 | $178.27 |
| 4797430 | Aisha | Kousar | 278 | $178.27 |
| 4807143 | Sujeshna | Kotlingam | 278 | $178.27 |
| 123734 | David | Rico | 279 | $178.87 |
| 128475 | Perfecto | Rivero | 279 | $178.87 |
| 842025 | Leticia | Garcia | 279 | $178.87 |
| 1235081 | Alba | Parrales | 279 | $178.87 |
| 1641520 | Lilia | Munoz | 279 | $178.87 |
| 4635811 | Johanna | Zambrano | 279 | $178.87 |
| 4695117 | Amelia | Pena | 279 | $178.87 |
| 4714453 | Angeles | Parra | 279 | $178.87 |

**Exhibit A**

***Medlock v. Taco Bell*** **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4775562 | Kandi | Hutchinson | 279 | $178.87 |
| 4782791 | Maria | Granados | 279 | $178.87 |
| 4800617 | Miguel | Lezama | 279 | $178.87 |
| 92524 | Claudio | Hernandez | 280 | $179.48 |
| 113380 | Maria | Guerra | 280 | $179.48 |
| 4339639 | Anna | Divas | 280 | $179.48 |
| 4411254 | Julio | Campos | 280 | $179.48 |
| 4547495 | Gabriel | Salais | 280 | $179.48 |
| 4566714 | Marisol | Betancourt | 280 | $179.48 |
| 4670588 | Maria | Luna | 280 | $179.48 |
| 110417 | Micaela | Cuahutle | 281 | $180.08 |
| 112276 | Catalina | Avila | 281 | $180.08 |
| 128552 | Maria | Espinosa | 281 | $180.08 |
| 1039648 | Rosa | Flores | 281 | $180.08 |
| 1659548 | Isidoro | Silva | 281 | $180.08 |
| 1676986 | Jeannette | Styckovich | 281 | $180.08 |
| 2092134 | Rosario | Bernardino | 281 | $180.08 |
| 2284267 | Connie | Alvarenga | 281 | $180.08 |
| 4608176 | Pa | Vang | 281 | $180.08 |
| 4632584 | Joshua | Porras | 281 | $180.08 |
| 4727367 | Jossue | Sandoval Aldrete | 281 | $180.08 |
| 107769 | Maria | Martinez | 282 | $180.69 |
| 127181 | Yolanda | Facio | 282 | $180.69 |
| 129087 | Guillermo | Rios | 282 | $180.69 |
| 131998 | Julia | Villagomez | 282 | $180.69 |
| 844963 | Guadalupe | Trujillo | 282 | $180.69 |
| 4337768 | Alma | Garcia | 282 | $180.69 |
| 4368938 | Eduardo | Martinez | 282 | $180.69 |
| 4390340 | Bacilia | Machado | 282 | $180.69 |
| 4408779 | Rocio | Alvarez | 282 | $180.69 |
| 4584459 | Glen | Doherty | 282 | $180.69 |
| 4641663 | Yuliana | Perez | 282 | $180.69 |
| 4670923 | Elena | Condriuc | 282 | $180.69 |
| 4683806 | Tou | Moua | 282 | $180.69 |
| 4762520 | Esther | Cordova | 282 | $180.69 |
| 4763656 | Roocy | Thao | 282 | $180.69 |
| 4806858 | Tong | Her | 282 | $180.69 |
| 105000 | Jose | Diaz | 283 | $181.29 |
| 126123 | Jaemmie | Vasquez | 283 | $181.29 |
| 131180 | Anamaria | Cardoso | 283 | $181.29 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 969293 | Elvira | Rodriguez | 283 | $181.29 |
| 1230009 | Sabina | Lopez | 283 | $181.29 |
| 1670151 | Lindsey | Colman | 283 | $181.29 |
| 1676555 | Gerardo | Estrada | 283 | $181.29 |
| 2080071 | Victor | Lane | 283 | $181.29 |
| 2095996 | Dalila | Sanchez | 283 | $181.29 |
| 2104137 | Griselda | Bibiano | 283 | $181.29 |
| 4370903 | Laura | Lopez | 283 | $181.29 |
| 4558979 | Miguel | Cevallos | 283 | $181.29 |
| 4765772 | Carina | Pena | 283 | $181.29 |
| 4784996 | Wilber | Barrientos | 283 | $181.29 |
| 4774789 | Jose | Marroquin | 284 | $181.90 |
| 2077018 | Gloria | Tavares | 285 | $182.50 |
| 2077020 | Rocio | Lopez | 285 | $182.50 |
| 2292978 | Celso | Matias | 285 | $182.50 |
| 4335942 | Gloria | Jimenez | 285 | $182.50 |
| 4410225 | Reynalda | Villasenor | 285 | $182.50 |
| 4559725 | Maria | Garcia | 285 | $182.50 |
| 4771223 | Edgar | Alcantar | 285 | $182.50 |
| 99895 | Alma | Carrillo | 286 | $183.11 |
| 110741 | Alfonso | Aquino | 286 | $183.11 |
| 127111 | Ana | Rodriguez | 286 | $183.11 |
| 894258 | Encarnaci | Delgado | 286 | $183.11 |
| 1039086 | Eugenia | Salgado | 286 | $183.11 |
| 1648396 | Virginia | Cortez | 286 | $183.11 |
| 2107925 | Amelia | Gama | 286 | $183.11 |
| 4410249 | Jacob | Whidbee | 286 | $183.11 |
| 4417462 | Leonicio | Castro | 286 | $183.11 |
| 4425858 | Leticia | Rodriguez | 286 | $183.11 |
| 4708894 | Amanda | Sweatt | 286 | $183.11 |
| 4763884 | Mellissa | Hernandez | 286 | $183.11 |
| 4776130 | Beatriz | Cruz | 286 | $183.11 |
| 4792169 | Candice | Tichi | 286 | $183.11 |
| 101394 | Brigida | Moreno | 287 | $183.71 |
| 104255 | Nora | Lofton | 287 | $183.71 |
| 111884 | Gabriel | Arroyo | 287 | $183.71 |
| 132737 | Imelda | Diaz | 287 | $183.71 |
| 187608 | Arthur | Gonzales | 287 | $183.71 |
| 1043686 | Maria | Vega | 287 | $183.71 |
| 2047446 | Moises | Villanueva | 287 | $183.71 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 2122933 | Roberto | Arrascue | 287 | $183.71 |
| 4352414 | Elida | Castro | 287 | $183.71 |
| 4416230 | Aurelia | Jaimes | 287 | $183.71 |
| 4422340 | Zenaida | Chavez | 287 | $183.71 |
| 4761938 | Dora | Salas | 287 | $183.71 |
| 4772925 | Wendy | Perez | 287 | $183.71 |
| 4773314 | Ma | Yang | 287 | $183.71 |
| 4792170 | Edgar | Vasquez | 287 | $183.71 |
| 110388 | Paula | Martinez | 288 | $184.32 |
| 125844 | Maria | Roldan | 288 | $184.32 |
| 130738 | Carolina | Bonilla | 288 | $184.32 |
| 1035270 | Maria | Sosa | 288 | $184.32 |
| 2054522 | Nancy | Arias | 288 | $184.32 |
| 4341781 | Maria | Sanchez | 288 | $184.32 |
| 4491554 | Jose | Flores | 288 | $184.32 |
| 4504154 | Juan | Zavala | 288 | $184.32 |
| 4523798 | Jorge | Garcia | 288 | $184.32 |
| 4698013 | Heriberto | Perez | 288 | $184.32 |
| 4766327 | Maria | Delacruz | 288 | $184.32 |
| 105519 | Silvia | Canales | 289 | $184.92 |
| 901639 | Arturo | Alvarez | 289 | $184.92 |
| 978212 | Doroteo | Zamora | 289 | $184.92 |
| 1021440 | Laura | Gomez | 289 | $184.92 |
| 1561993 | Sara | Botello | 289 | $184.92 |
| 1666270 | Norma | Aguilera | 289 | $184.92 |
| 1669657 | George | Lopez-Rubio | 289 | $184.92 |
| 1684225 | Eduardo | Monroy | 289 | $184.92 |
| 2049156 | Isela | Juarez | 289 | $184.92 |
| 2052280 | Cristian | Contreras | 289 | $184.92 |
| 2098915 | Deserie | Soto | 289 | $184.92 |
| 4337757 | Claudia | Montes | 289 | $184.92 |
| 4338958 | Oliva | Melgoza | 289 | $184.92 |
| 4410265 | Daisy | Domingo | 289 | $184.92 |
| 4490455 | Yolanda | Candido | 289 | $184.92 |
| 4672751 | Shana | Hall | 289 | $184.92 |
| 4731597 | Sandra | Vargas | 289 | $184.92 |
| 4731843 | Ricardo | Garcia | 289 | $184.92 |
| 4756618 | Eliseo | Hernandez | 289 | $184.92 |
| 4762243 | Cherrie | Roberson | 289 | $184.92 |
| 4792998 | Xao | Thao | 289 | $184.92 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 6021 | Arti | Gill | 290 | $185.53 |
| 107377 | Guadalupe | Estevez | 290 | $185.53 |
| 123310 | Irene | Escalante | 290 | $185.53 |
| 1626903 | Claudia | Arreguin | 290 | $185.53 |
| 1639990 | Irma | Gutierrez | 290 | $185.53 |
| 1642211 | Lucila | Estevez | 290 | $185.53 |
| 1667317 | Eulalio | Rincon | 290 | $185.53 |
| 4382055 | Amada | Villa | 290 | $185.53 |
| 4395218 | Michael | Heyne | 290 | $185.53 |
| 4638402 | Danny | Mergil | 290 | $185.53 |
| 4687333 | Claudia | Salazar | 290 | $185.53 |
| 127564 | Zoila | Henriquez | 291 | $186.13 |
| 129971 | Victor | Tlaseca | 291 | $186.13 |
| 185309 | Maricela | Leyva | 291 | $186.13 |
| 963720 | Timothy | Kelly | 291 | $186.13 |
| 979313 | Emma | Cordero | 291 | $186.13 |
| 987811 | Soledad | Barrera | 291 | $186.13 |
| 1024828 | Estrella | Bajarias | 291 | $186.13 |
| 1033509 | Rigoberto | Guizar | 291 | $186.13 |
| 1038070 | Angelica | Montes | 291 | $186.13 |
| 1229783 | Guadalupe | Alcala | 291 | $186.13 |
| 1645196 | Catalina | Ortega | 291 | $186.13 |
| 1666717 | Leticia | Barajas | 291 | $186.13 |
| 1667285 | David | Aguilar | 291 | $186.13 |
| 1676063 | Edelmira | Rios | 291 | $186.13 |
| 2044064 | Olivia | Asis | 291 | $186.13 |
| 2057383 | Maria | Hernandez | 291 | $186.13 |
| 2104143 | Ingrid | Iverson | 291 | $186.13 |
| 3866520 | Herbert | Thompson | 291 | $186.13 |
| 4103181 | Jeffery | Gonya | 291 | $186.13 |
| 4340732 | Benjamin | Evangelou | 291 | $186.13 |
| 4366647 | Natividad | Rodriguez | 291 | $186.13 |
| 4370645 | Antonio | Toribioortiz | 291 | $186.13 |
| 4383800 | Roberto | Bautista | 291 | $186.13 |
| 2023445 | Cirilo | Castillo | 291 | $186.13 |
| 4416224 | Ricardo | Balanzar | 291 | $186.13 |
| 4527436 | James | Huizar | 291 | $186.13 |
| 1666634 | Reuben | Castillo | 291 | $186.13 |
| 4784135 | Scott | Espiritu | 291 | $186.13 |
| 107814 | Alberto | Santana | 292 | $186.74 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 126354 | Mary | Hernandez | 292 | $186.74 |
| 126487 | Veronica | Chavez | 292 | $186.74 |
| 128755 | Salvador | Vazquez | 292 | $186.74 |
| 131268 | Ana | Puga | 292 | $186.74 |
| 1237939 | Laura | Vargas | 292 | $186.74 |
| 1652588 | Gladys | Fernandez | 292 | $186.74 |
| 2050837 | Brenda | Fulopp | 292 | $186.74 |
| 2073977 | Daysi | Reyes | 292 | $186.74 |
| 2092385 | Apolonia | Torres | 292 | $186.74 |
| 2130148 | Maria | Linarez | 292 | $186.74 |
| 4336803 | Erika | Avila | 292 | $186.74 |
| 4404742 | Daljit | Kaur | 292 | $186.74 |
| 4786478 | Anita | Gurung | 292 | $186.74 |
| 25595 | Javier | Lopez | 293 | $187.34 |
| 126987 | Erica | Palomares | 293 | $187.34 |
| 129994 | Belarmina | Gonzalez | 293 | $187.34 |
| 130788 | Guillermo | Salmeron | 293 | $187.34 |
| 1027025 | Tania | Moreno | 293 | $187.34 |
| 1039067 | Norma | Flores | 293 | $187.34 |
| 1233694 | Maria | Ramirez | 293 | $187.34 |
| 1645063 | Claudia | Vargas | 293 | $187.34 |
| 2100849 | Angelica | Aviles | 293 | $187.34 |
| 4362285 | Elizabeth | Balbuena | 293 | $187.34 |
| 4388419 | Karla | Rangel | 293 | $187.34 |
| 4674977 | Maria | Perez | 293 | $187.34 |
| 4701835 | Jose | Avalos | 293 | $187.34 |
| 4793001 | Joseph | Cortez | 293 | $187.34 |
| 92770 | Maria | Adame | 294 | $187.95 |
| 100552 | Maria | Aguirre | 294 | $187.95 |
| 110382 | Adriana | Castillejos | 294 | $187.95 |
| 112350 | David | Velazquez | 294 | $187.95 |
| 115375 | Rosa | Alfaro | 294 | $187.95 |
| 125785 | Martina | Jaramillo | 294 | $187.95 |
| 131420 | Julia | Benites | 294 | $187.95 |
| 1013231 | Ilda | Nunez | 294 | $187.95 |
| 1030733 | Maricruz | Arreola | 294 | $187.95 |
| 1671326 | Angeles | Martinez | 294 | $187.95 |
| 4108788 | Jorge | Solano | 294 | $187.95 |
| 4347893 | Eliai | Sardenetas | 294 | $187.95 |
| 4411804 | Patricia | Gileta | 294 | $187.95 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4722946 | Zarlashta | Kamran | 294 | $187.95 |
| 4725263 | Andrea | Diaz | 294 | $187.95 |
| 4766773 | Josie | Sala | 294 | $187.95 |
| 4784132 | Seshna | Singh | 294 | $187.95 |
| 46360 | Magdalena | Alvarez | 295 | $188.56 |
| 89609 | Arminda | Tabarez | 295 | $188.56 |
| 90748 | Rocio | Mercado | 295 | $188.56 |
| 105026 | Aniceto | Escobar | 295 | $188.56 |
| 105906 | Rita | Conchas | 295 | $188.56 |
| 108337 | Maria | Munoz | 295 | $188.56 |
| 109461 | Guillerma | Alvarado | 295 | $188.56 |
| 109500 | Yenny | Martinez | 295 | $188.56 |
| 111801 | Ramon | Niran | 295 | $188.56 |
| 115379 | Belen | Romero | 295 | $188.56 |
| 115380 | Juan | Diaz | 295 | $188.56 |
| 123385 | Octavio | Barragan | 295 | $188.56 |
| 124183 | Alberto | Villegas | 295 | $188.56 |
| 125131 | Yadira | Urena | 295 | $188.56 |
| 126440 | Clara | Murrieta | 295 | $188.56 |
| 126992 | Joel | Miranda | 295 | $188.56 |
| 127914 | Josefina | Orosco | 295 | $188.56 |
| 130579 | Alejandra | Valdez | 295 | $188.56 |
| 131926 | Maria | Pacheco | 295 | $188.56 |
| 188937 | Victoria | Garcia | 295 | $188.56 |
| 824352 | Maria | Lopez | 295 | $188.56 |
| 1014028 | Maria | Pacheco | 295 | $188.56 |
| 1014546 | Martha | Alejandro | 295 | $188.56 |
| 1022788 | Beatriz | Rivera | 295 | $188.56 |
| 1028954 | Jose | Aybar | 295 | $188.56 |
| 1029336 | Juana | Noguez | 295 | $188.56 |
| 1039650 | Faustino | Miranda | 295 | $188.56 |
| 1041380 | Alicia | Gomez | 295 | $188.56 |
| 1228488 | Elena | Ramirez | 295 | $188.56 |
| 1231073 | Alicia | Ayala | 295 | $188.56 |
| 1644590 | Daniel | Ramirez | 295 | $188.56 |
| 1649221 | Armando | Miguel | 295 | $188.56 |
| 1651048 | Vanessa | Velazco | 295 | $188.56 |
| 1651353 | Liliana | Meneses | 295 | $188.56 |
| 1658833 | Luciano | Paz | 295 | $188.56 |
| 1662592 | Guadalupe | Coronado | 295 | $188.56 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 1667901 | Maricela | Casas | 295 | $188.56 |
| 2050819 | Angeles | Garza | 295 | $188.56 |
| 2056428 | Yuridia | Mora | 295 | $188.56 |
| 2077356 | Eva | Sanchez | 295 | $188.56 |
| 2090587 | Norma | Medina | 295 | $188.56 |
| 2113290 | Vanessa | Maldonado | 295 | $188.56 |
| 4387757 | Sandra | Orozco | 295 | $188.56 |
| 4410274 | Crisoforo | Cordero | 295 | $188.56 |
| 4413789 | Yuri | Barajas | 295 | $188.56 |
| 118322 | Gabe | Castillo | 295 | $188.56 |
| 4750917 | Santosh | Malhotra | 295 | $188.56 |
| 4768827 | Harjinder | Kaur | 295 | $188.56 |
| 92413 | Juan | Marquez | 296 | $189.16 |
| 93140 | Abelardo | Bermudez | 296 | $189.16 |
| 95648 | Tomasa | Roman | 296 | $189.16 |
| 96859 | Rosalba | Lopez | 296 | $189.16 |
| 97839 | Fredic | Rosete | 296 | $189.16 |
| 97871 | Cristina | Flores | 296 | $189.16 |
| 98392 | Alejandra | Estrada | 296 | $189.16 |
| 102363 | Leticia | Rivera | 296 | $189.16 |
| 103616 | Maria | Aguilar | 296 | $189.16 |
| 106743 | Elsa | Perez | 296 | $189.16 |
| 107671 | Cristina | Colon | 296 | $189.16 |
| 108514 | Manuel | Carino | 296 | $189.16 |
| 109773 | Guadalupe | Canuto | 296 | $189.16 |
| 110772 | Rodolfo | Ojeda | 296 | $189.16 |
| 111284 | Lucio | Gonzalez | 296 | $189.16 |
| 124948 | Ireri | Martinez | 296 | $189.16 |
| 124963 | Socorro | Gomez | 296 | $189.16 |
| 126262 | Patricia | Reyes | 296 | $189.16 |
| 128238 | Blanca | Reyes | 296 | $189.16 |
| 130065 | Hector | Blancas | 296 | $189.16 |
| 131659 | Rosa | Antunes | 296 | $189.16 |
| 131861 | Leticia | Bravo | 296 | $189.16 |
| 132080 | Martha | Aguirre | 296 | $189.16 |
| 755280 | Carina | Melchor | 296 | $189.16 |
| 992217 | Genoveva | Magana | 296 | $189.16 |
| 1008681 | Maria | Ceja | 296 | $189.16 |
| 1012440 | Rosa | Gonzalez | 296 | $189.16 |
| 1013440 | Martha | Bahena | 296 | $189.16 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 1016988 | Jesenia | Escalante | 296 | $189.16 |
| 1017012 | Evelia | Martinez | 296 | $189.16 |
| 1017130 | Maria | Negrete | 296 | $189.16 |
| 1022542 | Silvia | Herrera | 296 | $189.16 |
| 1029000 | Diana | Ortiz | 296 | $189.16 |
| 1029002 | Susana | Celio | 296 | $189.16 |
| 1033864 | Leticia | Gomez | 296 | $189.16 |
| 1042410 | Norma | Abrajan | 296 | $189.16 |
| 1045570 | Candelaro | Gallegos | 296 | $189.16 |
| 1184840 | Denise | Valdez | 296 | $189.16 |
| 1624155 | Hilda | Alba | 296 | $189.16 |
| 1641468 | Ramiro | Padilla | 296 | $189.16 |
| 1643795 | Patricia | Olmos | 296 | $189.16 |
| 1651339 | Sandra | Feliciano | 296 | $189.16 |
| 1653683 | Aurelio | Betanzos | 296 | $189.16 |
| 1659366 | Teresa | Ponce | 296 | $189.16 |
| 1674038 | Maria | Martinez | 296 | $189.16 |
| 1682962 | Araceli | Cruz | 296 | $189.16 |
| 2056379 | Estela | Cornejo | 296 | $189.16 |
| 2071235 | Sandra | Serna | 296 | $189.16 |
| 2074797 | Maria | Lopez | 296 | $189.16 |
| 2094068 | Manuel | Vicente | 296 | $189.16 |
| 2108465 | Victor | Maldonado | 296 | $189.16 |
| 2124008 | Abigail | Cabrera | 296 | $189.16 |
| 4362296 | Luz | Palacios | 296 | $189.16 |
| 4367700 | Wendy | Piedrasanta | 296 | $189.16 |
| 4368943 | Elfego | Cortes | 296 | $189.16 |
| 4397787 | Jaime | Moreno | 296 | $189.16 |
| 4546890 | Anthony | Bailey | 296 | $189.16 |
| 4610044 | Moses | Muradyan | 296 | $189.16 |
| 4659943 | Igor | Savchuk | 296 | $189.16 |
| 4783261 | Gladys | Beltran | 296 | $189.16 |
| 4783289 | Carmen | Lugo | 296 | $189.16 |
| 91285 | Obdulia | Lujan | 297 | $189.77 |
| 96891 | Yadira | Reyes | 297 | $189.77 |
| 98324 | Consepcin | Delgado | 297 | $189.77 |
| 100747 | Maria | Perez | 297 | $189.77 |
| 101016 | Elena | Landa | 297 | $189.77 |
| 105141 | Sergio | Arias | 297 | $189.77 |
| 105847 | Beneda | Loya | 297 | $189.77 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 106345 | Carmen | Lopez | 297 | $189.77 |
| 107785 | Abraham | Aguilar | 297 | $189.77 |
| 108085 | Rosa | Naranjo | 297 | $189.77 |
| 123681 | Cira | Reyes | 297 | $189.77 |
| 124249 | Elias | Lagunas | 297 | $189.77 |
| 126376 | Virginia | Ramirez | 297 | $189.77 |
| 126665 | Mayra | Bravo | 297 | $189.77 |
| 126882 | Ignacio | Ojeda | 297 | $189.77 |
| 127323 | Veronica | Solis | 297 | $189.77 |
| 128364 | Marta | Antonio | 297 | $189.77 |
| 128780 | Rosario | Yacuta | 297 | $189.77 |
| 130110 | Maria | Rubalcava | 297 | $189.77 |
| 130998 | Francisca | Pacheco | 297 | $189.77 |
| 132016 | Raymond | Rodriguez | 297 | $189.77 |
| 132728 | Crescenci | Medina | 297 | $189.77 |
| 966530 | Inocensia | Gonzalez | 297 | $189.77 |
| 1012867 | Eduardo | Molina | 297 | $189.77 |
| 1014560 | Maria | Garcia | 297 | $189.77 |
| 1020970 | Gustavo | Ruiz | 297 | $189.77 |
| 1023399 | Mario | Hakim | 297 | $189.77 |
| 1627069 | Gloria | Aguilar | 297 | $189.77 |
| 1627501 | Alicia | Ortiz | 297 | $189.77 |
| 1643012 | Olivia | Solano | 297 | $189.77 |
| 1665411 | Camilo | Raiz | 297 | $189.77 |
| 1672505 | Cristina | Fuentes | 297 | $189.77 |
| 2096949 | Juan | Tarula | 297 | $189.77 |
| 2116134 | Tania | Vazquez | 297 | $189.77 |
| 4108189 | Yolanda | Aguilar | 297 | $189.77 |
| 4385455 | Robles | Griselda | 297 | $189.77 |
| 4390346 | Ana | Munoz | 297 | $189.77 |
| 4392723 | Jaime | Velazquez | 297 | $189.77 |
| 4585630 | Michael | Abeyta | 297 | $189.77 |
| 4726465 | Violette | Smith | 297 | $189.77 |
| 90932 | Leticia | Vaca | 298 | $190.37 |
| 96956 | Cristina | Valadez | 298 | $190.37 |
| 101071 | Jorge | Martinez | 298 | $190.37 |
| 103635 | Jorge | Medina | 298 | $190.37 |
| 105401 | Sandra | Garcia | 298 | $190.37 |
| 113082 | Josefina | Garcia | 298 | $190.37 |
| 113111 | Paulino | Moran | 298 | $190.37 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 125057 | Omar | Banos | 298 | $190.37 |
| 127398 | Sara | Flores | 298 | $190.37 |
| 127619 | Nancy | Gonzalez | 298 | $190.37 |
| 132765 | Estela | Espindola | 298 | $190.37 |
| 132805 | Rosalba | Vergara | 298 | $190.37 |
| 974129 | Mariela | Sanchez | 298 | $190.37 |
| 1034458 | Rene | Mendieta | 298 | $190.37 |
| 1629954 | Juana | Rugerio | 298 | $190.37 |
| 1646050 | Grasiela | Torres | 298 | $190.37 |
| 1646799 | Antonia | Martinez | 298 | $190.37 |
| 2062927 | Luz | Velasco | 298 | $190.37 |
| 2071817 | Janet | Reyes | 298 | $190.37 |
| 2074852 | Armando | Gamboa | 298 | $190.37 |
| 2085990 | Claudia | Santiago | 298 | $190.37 |
| 2087784 | Lidia | Gonzalez | 298 | $190.37 |
| 2093113 | Juana | Nungaray | 298 | $190.37 |
| 2097892 | Miriam | Cortez | 298 | $190.37 |
| 2118518 | Angela | Flores | 298 | $190.37 |
| 2137759 | Ricardo | Mendoza | 298 | $190.37 |
| 2294930 | Delmi | Trujillo | 298 | $190.37 |
| 4334493 | Mark | Mughannam | 298 | $190.37 |
| 4344364 | Sonia | Cervantes | 298 | $190.37 |
| 4404745 | Blanca | Salazar | 298 | $190.37 |
| 4411202 | Ezequiel | Gonzalez | 298 | $190.37 |
| 4747143 | David | Valdovinos | 298 | $190.37 |
| 4773757 | Elaine | Ortiz | 298 | $190.37 |
| 9991 | Kyongcha | Currie | 299 | $190.98 |
| 109854 | Ismael | Nieves | 299 | $190.98 |
| 125434 | Esvexdi | Olvera | 299 | $190.98 |
| 2102900 | Carlos | Carrillo | 299 | $190.98 |
| 4346100 | Oliverio | Martinez | 299 | $190.98 |
| 113288 | Sandra | Diaz | 300 | $191.58 |
| 123866 | Maria | Delsagrario | 300 | $191.58 |
| 2075921 | Romelia | Gonzalez | 300 | $191.58 |
| 4518459 | Ramon | Gamino | 300 | $191.58 |
| 4570153 | Erick | Garza | 300 | $191.58 |
| 4759452 | David | Sanchez | 300 | $191.58 |
| 128578 | Arturo | Toledo | 301 | $192.19 |
| 129148 | Adriana | Salceda | 301 | $192.19 |
| 1013572 | Rebeca | Morales | 301 | $192.19 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 2049550 | Esperanza | Peralta | 301 | $192.19 |
| 4645742 | Cynquaila | Christopher | 301 | $192.19 |
| 4734488 | Adriana | Rodriguez | 301 | $192.19 |
| 4759200 | Vandana | Kumari | 301 | $192.19 |
| 104777 | Maria | Contrereas Detenorio | 302 | $192.79 |
| 110247 | Norma | Aguilar | 302 | $192.79 |
| 127511 | Virgilio | Sanchez | 302 | $192.79 |
| 2294239 | Jermaine | Taylor | 302 | $192.79 |
| 4468845 | Ashley | Smith | 302 | $192.79 |
| 4526322 | Evelyn | Reyes | 302 | $192.79 |
| 4659934 | Alejandro | Montelongo | 302 | $192.79 |
| 4712745 | Agla | Saldana | 302 | $192.79 |
| 4747681 | Manuel | Corona | 302 | $192.79 |
| 4755594 | Diego | Castellanos | 302 | $192.79 |
| 4756621 | Le Quan | Nguyen | 302 | $192.79 |
| 103320 | Reyna | Miranda | 303 | $193.40 |
| 4679890 | Shaka | Watts | 303 | $193.40 |
| 4726460 | Ana | Calderon | 303 | $193.40 |
| 4744595 | Olga | Volosina | 303 | $193.40 |
| 4752644 | Alfred | Pinedo | 303 | $193.40 |
| 95962 | Janet | Shropshire | 304 | $194.00 |
| 128080 | Silvia | Angulo | 304 | $194.00 |
| 2110912 | Rosa | Lopez | 304 | $194.00 |
| 4746521 | Inna | Matsuk | 304 | $194.00 |
| 4584179 | Fatima | Jimenez | 305 | $194.61 |
| 4589075 | Rosa | Tejada | 305 | $194.61 |
| 4702569 | Miriam | Garcia | 305 | $194.61 |
| 4716190 | Teresa | Hernandezayala | 305 | $194.61 |
| 4718219 | Racquel | Moore | 305 | $194.61 |
| 4748523 | Morley | Lee | 305 | $194.61 |
| 4752377 | Viridiana | Diaz | 305 | $194.61 |
| 106381 | Delton | Davis | 306 | $195.21 |
| 2131846 | Jason | Brown | 306 | $195.21 |
| 4434410 | Juan | Flores | 306 | $195.21 |
| 4572362 | Eva | Espain | 306 | $195.21 |
| 4620730 | Jorge | Espino | 306 | $195.21 |
| 4725491 | Carlos | Cordova | 306 | $195.21 |
| 4748814 | Helen | Gebreegzabher | 306 | $195.21 |
| 4759221 | Emiliana | Madrigal | 306 | $195.21 |
| 4405698 | Jim | Jefferson | 307 | $195.82 |

**Exhibit A**

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4493543 | Jose | Jimenez | 307 | $195.82 |
| 4745836 | Mariana | Perez | 307 | $195.82 |
| 115059 | Joann | Scott | 308 | $196.42 |
| 4716784 | Sofia | Navarro | 308 | $196.42 |
| 4737104 | Sandra | Mendoza | 308 | $196.42 |
| 124724 | Hector | Garcia | 309 | $197.03 |
| 4539113 | Yovana | Campos | 309 | $197.03 |
| 4556102 | Maria | Sanchez | 309 | $197.03 |
| 4593627 | Alina | Borodenko | 309 | $197.03 |
| 4693781 | Michael | Peacock | 309 | $197.03 |
| 4711098 | Jesse | Rivas | 309 | $197.03 |
| 1028972 | Jorge | Paredes | 310 | $197.63 |
| 1652862 | Jacquelin | Alvarado | 310 | $197.63 |
| 4590249 | Melissa | Ortiz | 310 | $197.63 |
| 4699805 | Iran | Reyes | 310 | $197.63 |
| 4712478 | Iesha | Simmons | 310 | $197.63 |
| 4713850 | Rocio | Navarro | 310 | $197.63 |
| 4759240 | Elena | Guboglo | 310 | $197.63 |
| 4387754 | Ma | Alejandre | 311 | $198.24 |
| 4713274 | Daniel | Santiago | 311 | $198.24 |
| 4730423 | Ana Maria | Chavez Nunez | 311 | $198.24 |
| 4736081 | Bee | Vang | 311 | $198.24 |
| 1677246 | Maricela | Cruz | 312 | $198.84 |
| 4730392 | Simon | Acosta | 312 | $198.84 |
| 4750371 | Silvia | Jaramillo | 312 | $198.84 |
| 4757155 | Cristian | Aguilar | 312 | $198.84 |
| 125144 | Amparo | Macias | 313 | $199.45 |
| 1623275 | Adriana | Ojeda | 313 | $199.45 |
| 4337804 | Alma | Benitez | 313 | $199.45 |
| 4391252 | Richard | Flores | 313 | $199.45 |
| 4671666 | James | Campbell | 313 | $199.45 |
| 4725029 | Hermelind | Martinez | 313 | $199.45 |
| 4726147 | Edward | Umana | 313 | $199.45 |
| 4622884 | Alyssa | Hernandez | 314 | $200.06 |
| 4705675 | Heather | Torley | 314 | $200.06 |
| 4621467 | Lee | Yang | 315 | $200.66 |
| 4680990 | Kimm | Barnett | 315 | $200.66 |
| 4702732 | Myrna | Morfin | 315 | $200.66 |
| 4718545 | Silvia | Flores | 315 | $200.66 |
| 4727158 | Pedro | Torres | 315 | $200.66 |

**Exhibit A**

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4434713 | Marissa | Licea | 316 | $201.27 |
| 4641411 | Allen | Solomon | 316 | $201.27 |
| 4749318 | Felix | Sanchez | 316 | $201.27 |
| 103260 | Shannon | Fernandez | 317 | $201.87 |
| 110585 | Rose | Johnson | 317 | $201.87 |
| 4454572 | Claudia | Hernandez | 317 | $201.87 |
| 4732412 | Rosa | Valdez | 317 | $201.87 |
| 1663576 | Martha | Guevara | 318 | $202.48 |
| 1672732 | Dionisio | Carrillo | 318 | $202.48 |
| 2049526 | Chris | Crippen | 318 | $202.48 |
| 4714821 | Claudia | Ruiz | 318 | $202.48 |
| 4738667 | Michael | Duchane | 318 | $202.48 |
| 990499 | Tomas | Murillo | 319 | $203.08 |
| 2104100 | Maria | Villagrana | 319 | $203.08 |
| 4349719 | Jack | Yang | 319 | $203.08 |
| 4408780 | Ana | Aguilarbarahona | 319 | $203.08 |
| 4700022 | Maritza | Gomez | 319 | $203.08 |
| 1651561 | Maxine | Cortez | 320 | $203.69 |
| 4355624 | Maria | Vazquez | 320 | $203.69 |
| 4630074 | Jesus | Esparza | 320 | $203.69 |
| 4730672 | Sonia | Garcia | 320 | $203.69 |
| 4541962 | Ramiro | Marin | 321 | $204.29 |
| 4637395 | Florencio | Ortega | 321 | $204.29 |
| 4698000 | Yereiza | Perez | 321 | $204.29 |
| 4705099 | Alejandro | Galicia | 321 | $204.29 |
| 4708118 | Richard | Gonzalez | 321 | $204.29 |
| 98231 | Anthony | Kottiath | 322 | $204.90 |
| 4585624 | Virginia | Pilapil | 322 | $204.90 |
| 4665551 | Larissa | Harmon | 322 | $204.90 |
| 4716186 | Glenda | Serratos | 322 | $204.90 |
| 2278670 | Jesus | Campos | 323 | $205.50 |
| 4517849 | Mayra | Garcia | 323 | $205.50 |
| 4704150 | Luis | Sanchez | 323 | $205.50 |
| 4715112 | May | Her | 323 | $205.50 |
| 4690605 | Manuel | Garcia | 324 | $206.11 |
| 4691933 | Gustavo | Martin | 324 | $206.11 |
| 4730916 | Juana | Hurtado | 324 | $206.11 |
| 128466 | Marco | Sosa | 325 | $206.71 |
| 2280838 | Cocepcion | Lopez | 325 | $206.71 |
| 4353711 | Keith | Arambula | 325 | $206.71 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4462059 | Muhammad | Ijaz | 325 | $206.71 |
| 4592589 | Brittany | Jimenez | 325 | $206.71 |
| 4730074 | Ana | Arevalo | 325 | $206.71 |
| 4405739 | Norma | Gallegos | 326 | $207.32 |
| 4459635 | Navjot | Singh | 326 | $207.32 |
| 4716470 | Rosa | Vazquez | 326 | $207.32 |
| 4734629 | Ajinder | Kaur | 326 | $207.32 |
| 126748 | Jorge | Gonzalez | 327 | $207.92 |
| 4455361 | Claudia | Saavedra | 327 | $207.92 |
| 4517154 | Kennedy | Lee | 327 | $207.92 |
| 4602523 | Guadalupe | Aceves | 327 | $207.92 |
| 4682696 | Elvia | Garcia | 327 | $207.92 |
| 4687277 | Maria | Gonzalez | 327 | $207.92 |
| 4494126 | Jesse | Byrd | 328 | $208.53 |
| 4694828 | Arlene | Alvarez | 328 | $208.53 |
| 1039597 | Seng | Vang | 329 | $209.13 |
| 4556100 | Jeanie | Martinez | 329 | $209.13 |
| 4693784 | Isabel | Cruz | 329 | $209.13 |
| 4702409 | Kristina | Perales | 329 | $209.13 |
| 4702561 | Nathan | Tock | 329 | $209.13 |
| 4704138 | Michael | Urbina | 329 | $209.13 |
| 4710705 | Loretta | Prakash | 329 | $209.13 |
| 4710803 | Noor | Naimzada | 329 | $209.13 |
| 4730396 | Amber | Ulrey | 329 | $209.13 |
| 179727 | Kimberly | Grant | 330 | $209.74 |
| 2045808 | Steven | Scheller | 330 | $209.74 |
| 4461274 | Nathalie | Corona | 330 | $209.74 |
| 4706181 | Maria | Mora | 330 | $209.74 |
| 112486 | Phillip | Gil | 331 | $210.34 |
| 4365597 | Nfn | Swittery | 331 | $210.34 |
| 4394230 | Anthony | Gomez | 331 | $210.34 |
| 4536046 | Elizet | Rodriguez | 331 | $210.34 |
| 4673199 | Robin | Vue | 331 | $210.34 |
| 4673248 | Lidia | Trevino | 331 | $210.34 |
| 4694826 | Maria | Chavarria | 331 | $210.34 |
| 4494905 | Olga | Brovchuk | 332 | $210.95 |
| 4614158 | Vilma | Martinez | 333 | $211.56 |
| 4643819 | Destiny | Garcia | 333 | $211.56 |
| 4648384 | Jorge | Arevalo | 333 | $211.56 |
| 4672306 | Magdalena | Corral | 333 | $211.56 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4688567 | Suzann | Kincaid | 334 | $212.16 |
| 4690618 | Natalia | Ten | 334 | $212.16 |
| 4693547 | Carmen | Obeso | 334 | $212.16 |
| 125506 | Blanca | Delcampo | 335 | $212.77 |
| 2287408 | Cesar | Rios | 335 | $212.77 |
| 4528085 | Maria | Bermudez | 335 | $212.77 |
| 113413 | Lauro | Rullan | 336 | $213.37 |
| 4393933 | Rosalva | Cerdadegonzalez | 336 | $213.37 |
| 4697107 | Maria | Correa | 336 | $213.37 |
| 4697998 | Surinder | Kaur | 336 | $213.37 |
| 123419 | Nora | Gonzalez | 337 | $213.98 |
| 2131166 | Elizabeth | Guzman | 337 | $213.98 |
| 4450156 | Marcos | Pineda | 337 | $213.98 |
| 4586952 | Menneke | Richardson | 337 | $213.98 |
| 4682860 | Heidy | Marroquin | 337 | $213.98 |
| 4692201 | Anthony | Cousland | 337 | $213.98 |
| 4707308 | Hortencia | Soto | 337 | $213.98 |
| 4423400 | Maria | Valencia | 338 | $214.58 |
| 4529867 | Eric | Barr | 338 | $214.58 |
| 4689110 | Lucy | Yang | 338 | $214.58 |
| 4704549 | John | Beskalis | 338 | $214.58 |
| 963188 | Gladis | Castellano | 339 | $215.19 |
| 1012303 | Xeng | Vang | 339 | $215.19 |
| 2132534 | Nicholas | Cabradilla | 339 | $215.19 |
| 4447303 | Ana | Esparza | 339 | $215.19 |
| 4468844 | Pedro | Zamora | 339 | $215.19 |
| 4603872 | Renu | Kaushal | 339 | $215.19 |
| 4679882 | Jose | Alvarez | 339 | $215.19 |
| 4680544 | Vanessa | Mendoza | 339 | $215.19 |
| 4683793 | Everarda | Aispuro | 339 | $215.19 |
| 4683794 | Maricela | Reyes | 339 | $215.19 |
| 4692802 | Kamaljeet | Kaur | 339 | $215.19 |
| 4710386 | Xor | Thao | 339 | $215.19 |
| 4802207 | Maria | Beltran | 339 | $215.19 |
| 127469 | Blanca | Mayorga Dagle | 340 | $215.79 |
| 1633401 | Charanjit | Ram | 340 | $215.79 |
| 2089342 | America | Duenas | 340 | $215.79 |
| 4384791 | Noemi | Ramos | 340 | $215.79 |
| 4596587 | Lucia | Nevarez | 340 | $215.79 |
| 4680773 | Gricelda | Garcia | 340 | $215.79 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 107486 | Jessica | Novella | 341 | $216.40 |
| 129567 | Minerva | Gallardo | 341 | $216.40 |
| 4402209 | Margarita | Mercado | 341 | $216.40 |
| 4520904 | Rebecca | Quinton | 341 | $216.40 |
| 4614840 | Pedro | Covarrubias | 341 | $216.40 |
| 4650658 | Victor | Cervantes | 341 | $216.40 |
| 4651439 | Chasity | Johnson | 341 | $216.40 |
| 4669949 | Demetrio | Demesa | 341 | $216.40 |
| 129437 | Greyci | Linares | 342 | $217.00 |
| 991612 | Marissa | Sumpter | 342 | $217.00 |
| 4490728 | James | Hernandez | 342 | $217.00 |
| 4553721 | Daishon | Pumphery | 342 | $217.00 |
| 4637456 | Edwin | Vizcaino | 342 | $217.00 |
| 4684342 | Devinder | Singh | 342 | $217.00 |
| 102065 | Leonardo | Guiala | 343 | $217.61 |
| 4525702 | Julia | Rubiodelrio | 343 | $217.61 |
| 4605472 | Blanca | Gomez | 343 | $217.61 |
| 4635217 | Anthony | Pinder | 343 | $217.61 |
| 4646600 | Roger | Thao | 343 | $217.61 |
| 4654852 | Graciela | Velasquez | 343 | $217.61 |
| 4696844 | Jessica | Maldonado | 343 | $217.61 |
| 109525 | Douglas | Wilson | 344 | $218.21 |
| 1019796 | Brendt | Hlavka | 344 | $218.21 |
| 4113537 | The Estate of Inez | Urquiza | 344 | $218.21 |
| 86658 | Angelo | Mcrath | 345 | $218.82 |
| 123301 | Celia | Elias | 345 | $218.82 |
| 4424465 | Yesenia | Lima | 345 | $218.82 |
| 4598625 | Adriana | Flores | 345 | $218.82 |
| 4661191 | Gabrielle | Heron | 345 | $218.82 |
| 4669295 | Keng | Vang | 345 | $218.82 |
| 95020 | Priscilla | Chavez | 346 | $219.42 |
| 964352 | Rosa | Tacsa | 346 | $219.42 |
| 1656913 | Linda | Arnell | 346 | $219.42 |
| 128835 | Antonia | Pacheco | 347 | $220.03 |
| 4493214 | Ana | Ramirez | 347 | $220.03 |
| 975360 | Modesto | Matul | 348 | $220.63 |
| 1232810 | Ernesto | Flores | 348 | $220.63 |
| 1669628 | Lucia | Alvarado | 348 | $220.63 |
| 4400979 | Paloma | Simental | 348 | $220.63 |
| 4686265 | Mohammed | Rahman | 348 | $220.63 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 963873 | Maria | Arias | 349 | $221.24 |
| 4387737 | Raquel | Candido | 349 | $221.24 |
| 4527471 | Mariana | Castro | 349 | $221.24 |
| 4566983 | Cassandra | Papich | 349 | $221.24 |
| 4630687 | Christina | Mergil | 349 | $221.24 |
| 103597 | Jose | Pamplona | 350 | $221.85 |
| 124977 | Asuncion | Pacheco | 350 | $221.85 |
| 4539148 | Victoria | Casarez | 350 | $221.85 |
| 4597937 | Evelyn | Figueroa | 350 | $221.85 |
| 4647111 | Diego | Garcia | 350 | $221.85 |
| 104321 | Rosario | Ramirez | 351 | $222.45 |
| 855682 | Ralph | Botello | 351 | $222.45 |
| 888549 | Leonora | Frausto | 351 | $222.45 |
| 1668858 | Maria | Suarez | 351 | $222.45 |
| 2095999 | Mayra | Olgiati | 351 | $222.45 |
| 4389373 | Aracely | Ortiz | 351 | $222.45 |
| 4625002 | Alicia | Jimenez | 351 | $222.45 |
| 4649056 | Briana | Hernandez | 351 | $222.45 |
| 4668414 | Joel | Brooks | 351 | $222.45 |
| 4577410 | Jesus | Lopez | 352 | $223.06 |
| 4111831 | Maira | Constanza | 353 | $223.66 |
| 4496789 | Arturo | Campos | 353 | $223.66 |
| 4649038 | Anju | Bala | 353 | $223.66 |
| 4676643 | Emilia | Hernandez | 353 | $223.66 |
| 105557 | Tina | Renshaw | 354 | $224.27 |
| 126840 | Nasreen | Akhtar | 354 | $224.27 |
| 4647075 | Blanca | Mejia | 354 | $224.27 |
| 4414099 | Natalie | Barker | 355 | $224.87 |
| 4627612 | James | Rivas | 355 | $224.87 |
| 4659949 | Karina | Mora | 355 | $224.87 |
| 4666415 | Clara | Marroquin | 355 | $224.87 |
| 4715708 | Eneyda | Cornejo | 355 | $224.87 |
| 108089 | Kevin | Shaikh | 356 | $225.48 |
| 4416802 | Seini | Ahosivi | 356 | $225.48 |
| 4646390 | Albertin | Bravo | 356 | $225.48 |
| 4798970 | Sandra | Leon | 356 | $225.48 |
| 108943 | Valerie | Harpine | 357 | $226.08 |
| 109645 | Robin | Harpine | 357 | $226.08 |
| 110707 | Delmy | Garcia | 357 | $226.08 |
| 110949 | Rosa | Roman | 357 | $226.08 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 127968 | Blanca | Castillo | 357 | $226.08 |
| 1669662 | Elizabeth | Ramos | 357 | $226.08 |
| 4404751 | Esperanza | Ramirez | 357 | $226.08 |
| 4454608 | Jeorgina | Garcia | 357 | $226.08 |
| 108710 | Jeanette | Palacios | 358 | $226.69 |
| 132280 | Nicolas | Ramirez | 358 | $226.69 |
| 4596273 | Teresita | Vera | 358 | $226.69 |
| 104689 | Maria | Espinoza | 359 | $227.29 |
| 124104 | Evelia | Cardona | 359 | $227.29 |
| 1032990 | Maylin | Garcia | 359 | $227.29 |
| 2071225 | Gustavo | Aguilar | 359 | $227.29 |
| 4469883 | Josue | Mendoza | 359 | $227.29 |
| 4581817 | Inna | Verbovshchuk | 359 | $227.29 |
| 4672647 | Susana | Cuevas | 359 | $227.29 |
| 4602269 | Devin | Lanoza | 360 | $227.90 |
| 4581453 | Stephanie | Vidrio | 361 | $228.50 |
| 4642067 | Alexandri | Salceda | 361 | $228.50 |
| 4659940 | Irma | Meza | 361 | $228.50 |
| 990467 | Jesus | Garcia | 362 | $229.11 |
| 1634916 | Leticia | Rios | 362 | $229.11 |
| 4386509 | Milagritos | Chuquipul Torrejon | 362 | $229.11 |
| 4462732 | Miriam | Ramos | 362 | $229.11 |
| 4570807 | Jose | Garciad | 362 | $229.11 |
| 4614506 | Nallely | Cruz | 362 | $229.11 |
| 4616687 | Liliana | Magallanes | 362 | $229.11 |
| 4628833 | Elizabeth | Castro | 362 | $229.11 |
| 4653768 | Sara | Gil | 362 | $229.11 |
| 1019712 | Froy | Martinez | 364 | $230.32 |
| 4556954 | Gloria | Ibarra | 364 | $230.32 |
| 4622563 | Justin | Marker | 364 | $230.32 |
| 4630117 | Tania | Ceballos | 364 | $230.32 |
| 4640429 | Maria | Lopez | 364 | $230.32 |
| 4661987 | Muang | Saephan | 364 | $230.32 |
| 4565863 | Claudia | Aguilar | 365 | $230.92 |
| 102478 | Christine | Loya | 366 | $231.53 |
| 104339 | Yvette | Miller | 366 | $231.53 |
| 125241 | Araceli | Montiel | 366 | $231.53 |
| 924383 | Miguel | Chaparro | 366 | $231.53 |
| 4498409 | Meylin | Pazrivas | 366 | $231.53 |
| 2090586 | Margie | Sutcliffe | 367 | $232.13 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4609763 | Wendy | Ortizdelopez | 367 | $232.13 |
| 124055 | Brenda | Gonzalez | 368 | $232.74 |
| 130349 | Jose | Peraza | 368 | $232.74 |
| 841725 | Richard | Rangel | 368 | $232.74 |
| 972533 | Janett | Ogilvie | 368 | $232.74 |
| 1034091 | Natalia | Kolesnikovich | 368 | $232.74 |
| 101954 | Ernest | Leon | 368 | $232.74 |
| 4653511 | Julian | Martinez | 368 | $232.74 |
| 2134439 | Carol | Palembas | 369 | $233.35 |
| 4585692 | Kadie | Haddock | 369 | $233.35 |
| 4609154 | Asuncion | Gutierrez | 369 | $233.35 |
| 4628118 | Bianca | Castro | 369 | $233.35 |
| 978299 | Tomasa | Baranda | 370 | $233.95 |
| 1018056 | Irene | Garcia | 370 | $233.95 |
| 4517857 | Jesus | Vasquez | 370 | $233.95 |
| 1010396 | Kenneth | Cook | 371 | $234.56 |
| 1651348 | Claudia | Castaneda | 371 | $234.56 |
| 4411814 | Valentina | Makogon | 371 | $234.56 |
| 4546579 | Parman | Morales | 371 | $234.56 |
| 4639687 | Emma | Corn | 372 | $235.16 |
| 4705067 | Matthew | Montgomery | 372 | $235.16 |
| 4497866 | Teresa | Torres | 373 | $235.77 |
| 1041082 | Christina | Velasquez | 374 | $236.37 |
| 4627422 | Killiam | Galeas | 375 | $236.98 |
| 80933 | Veronica | Turner | 376 | $237.58 |
| 932962 | Sandra | Manzanares | 376 | $237.58 |
| 1635096 | Kenneth | Frautschi | 376 | $237.58 |
| 2069350 | Latierra | Dewberry | 376 | $237.58 |
| 4400981 | Amy | Flores | 376 | $237.58 |
| 4488190 | Ligia | Narvaez | 376 | $237.58 |
| 4811371 | Magdalena | Najera | 376 | $237.58 |
| 126912 | Celio | Batres | 377 | $238.19 |
| 4609772 | Ludovika | Blake | 377 | $238.19 |
| 4616734 | Maria | Pineda | 377 | $238.19 |
| 129737 | Angel | Mejia | 378 | $238.79 |
| 4515957 | Evelyn | Pineda | 378 | $238.79 |
| 104692 | Carmen | Rosales | 379 | $239.40 |
| 2072509 | William | McCulloch | 379 | $239.40 |
| 123915 | Claudia | Barrera | 380 | $240.00 |
| 2090230 | Lorena | Hernandez | 380 | $240.00 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4433209 | Fang | Sun | 380 | $240.00 |
| 4644290 | Virginia | Cardenas | 380 | $240.00 |
| 4751885 | Norma | Lorenzana | 380 | $240.00 |
| 4383480 | Katrina | Mcdermott | 381 | $240.61 |
| 4606058 | Diana | Aguilera | 381 | $240.61 |
| 126887 | Jose | Ruiz | 382 | $241.21 |
| 4340477 | Doris | Cornejo | 382 | $241.21 |
| 4541051 | Benjamin | Gonzalez | 382 | $241.21 |
| 4549542 | Kendra | Morrell | 382 | $241.21 |
| 4599482 | Jennifer | Hinzman | 382 | $241.21 |
| 4599552 | Olga | Kot | 382 | $241.21 |
| 4606537 | Jacquelie | Fregoso | 382 | $241.21 |
| 4758657 | Taira | Bowie | 382 | $241.21 |
| 4509227 | Yuesia | Vang | 383 | $241.82 |
| 4510650 | Francisco | Lopezfelix | 383 | $241.82 |
| 129658 | Maricela | Ruiz | 384 | $242.42 |
| 2049953 | Tatyana | Drabkova | 384 | $242.42 |
| 4717452 | Andre | Woolfolk | 384 | $242.42 |
| 1646115 | Ruben | Lopez | 385 | $243.03 |
| 4530601 | Fernando | Cruz | 385 | $243.03 |
| 2033203 | Lizet | Ortiz | 386 | $243.63 |
| 2131879 | Lucia | Martinez | 386 | $243.63 |
| 4581722 | Evangelin | Rivas | 386 | $243.63 |
| 4581731 | Monica | Padilla | 386 | $243.63 |
| 4599893 | Steven | Vue | 386 | $243.63 |
| 2294935 | Alex | Velasquez | 387 | $244.24 |
| 4578685 | Reyna | Duque | 387 | $244.24 |
| 4582128 | Jemel | Rampersaud | 387 | $244.24 |
| 4583513 | Chris | Pacheco | 387 | $244.24 |
| 106243 | Alicia | Garcia | 388 | $244.85 |
| 4466171 | Rosaura | Sandoval | 388 | $244.85 |
| 105651 | Elvera | Case | 389 | $245.45 |
| 4551781 | Candice | Criswell | 389 | $245.45 |
| 4586364 | Marycruz | Dominguezdevora | 389 | $245.45 |
| 4590304 | Jonathan | Ramirez | 389 | $245.45 |
| 4609451 | Kulwinder | Kaur | 389 | $245.45 |
| 4634271 | Joyce | Gonzalez | 389 | $245.45 |
| 4789860 | Jose | Flores | 389 | $245.45 |
| 78360 | Angie | Gonzalez | 390 | $246.06 |
| 1684830 | Juan | Mejia | 390 | $246.06 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---|
| 4456694 | Humberto | Lopez | 390 | $246.06 |
| 4470808 | Lizette | Olmos | 390 | $246.06 |
| 4387758 | Irene | Ayala | 391 | $246.66 |
| 4785576 | Lisset | Reyes | 391 | $246.66 |
| 127568 | Claudia | Pasillas | 392 | $247.27 |
| 4590311 | Patricia | Zambrano | 392 | $247.27 |
| 4784997 | Jessica | Hernandez | 392 | $247.27 |
| 130503 | Ruth | Merida | 393 | $247.87 |
| 4558943 | Victor | Villalobos | 393 | $247.87 |
| 4570159 | Rene | Fernandez | 393 | $247.87 |
| 4575343 | Vanessa | Garcia | 393 | $247.87 |
| 4587089 | Claudia | Torressolorio | 393 | $247.87 |
| 1227462 | Lucina | Villagomez | 394 | $248.48 |
| 4780855 | Hortencia | Leon | 394 | $248.48 |
| 4448830 | Kham | Thao | 394 | $248.48 |
| 4779712 | Erick | Pinon | 394 | $248.48 |
| 1626131 | Carolyn | Veen | 395 | $249.08 |
| 2125224 | Dailynn | Pilloud | 395 | $249.08 |
| 4606304 | Edith | Cisneros | 395 | $249.08 |
| 4779716 | Karen | Gonzalez | 395 | $249.08 |
| 2122936 | Ambrose | Gulzaman | 396 | $249.69 |
| 4592590 | Maria | Delgado | 396 | $249.69 |
| 4777896 | Martha | Silva | 396 | $249.69 |
| 2059067 | Corrin | Brown | 397 | $250.29 |
| 2104677 | Judith | Lopez | 397 | $250.29 |
| 4558325 | Alicia | Martinezdebanuelos | 397 | $250.29 |
| 4600609 | Sofia | Mora | 397 | $250.29 |
| 4434083 | Guadalupe | Flores | 398 | $250.90 |
| 4568614 | Leticia | Espinoza | 398 | $250.90 |
| 2085608 | Nora | Hernandez | 400 | $252.11 |
| 4568132 | Eustolia | Detorrey | 400 | $252.11 |
| 4571521 | Loaiza | Celeste | 400 | $252.11 |
| 4514019 | Edwin | Gonzalez | 401 | $252.71 |
| 4592598 | Jose | Garnicachavarria | 401 | $252.71 |
| 4768284 | Maria | Contreras | 401 | $252.71 |
| 130093 | Isabel | Salomon | 402 | $253.32 |
| 4556534 | Marta | Rodas | 402 | $253.32 |
| 108673 | Louise | Delatorre | 403 | $253.92 |
| 1035559 | Marc | Hamilton | 403 | $253.92 |
| 4554555 | Jonathan | White | 403 | $253.92 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 132662 | Laura | Jaime | 404 | $254.53 |
| 4763616 | Saida | Lee | 404 | $254.53 |
| 4563900 | Jeanet | Hernandez | 405 | $255.14 |
| 128777 | Lucia | Pena | 406 | $255.74 |
| 4509981 | Mildrin | Rodriguez | 406 | $255.74 |
| 4558973 | Ana | Alvarez | 406 | $255.74 |
| 4559716 | Maria | Adame | 406 | $255.74 |
| 4759902 | Martin | Hernandez | 406 | $255.74 |
| 1670452 | Maria | Lopez | 407 | $256.35 |
| 4421361 | Mireya | Cordero | 407 | $256.35 |
| 4558662 | Aurora | Valladares | 407 | $256.35 |
| 124803 | Luz | Garnica | 408 | $256.95 |
| 4440732 | Liset | Garcia Rebollar | 408 | $256.95 |
| 4556107 | David | Murray | 408 | $256.95 |
| 4700302 | Jessica | Morris | 408 | $256.95 |
| 2064144 | Parmjit | Kaur | 409 | $257.56 |
| 4574017 | Jose | Magallanes | 409 | $257.56 |
| 4526311 | Jaimie | Sagerquist | 410 | $258.16 |
| 4534666 | Agustina | Parra | 411 | $258.77 |
| 4752378 | Leticia | Garcia | 411 | $258.77 |
| 129508 | Martina | Salais | 412 | $259.37 |
| 872132 | Rosalie | Dougherty | 412 | $259.37 |
| 1021567 | Daly | Lee | 412 | $259.37 |
| 1633372 | Anna | Armijo | 412 | $259.37 |
| 1668194 | Angela | Ramos | 412 | $259.37 |
| 4511342 | Rosa | Sandoval | 412 | $259.37 |
| 4750106 | Otilia | Rosales | 412 | $259.37 |
| 103846 | Jesus | Morales | 413 | $259.98 |
| 2110596 | Sandra | Castaneda | 413 | $259.98 |
| 4534660 | Karina | Lopez | 413 | $259.98 |
| 4671955 | Reyna | Gutierrez | 413 | $259.98 |
| 4535273 | Elodia | Zarate | 415 | $261.19 |
| 1030748 | Irene | Rios | 416 | $261.79 |
| 4348472 | Sofia | Magana | 416 | $261.79 |
| 4460362 | Ka | Vang | 416 | $261.79 |
| 4499089 | Anamaria | Linares | 416 | $261.79 |
| 4535781 | Moua | Yang | 416 | $261.79 |
| 10237 | Dawn | Yeager | 417 | $262.40 |
| 2101828 | Brenda | Medina De Leon | 417 | $262.40 |
| 128114 | Husein | Saleh | 417 | $262.40 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 1626844 | Teresa | Herrera | 417 | $262.40 |
| 4495123 | Oscar | Lopez | 417 | $262.40 |
| 4540225 | Irma | Hernandez | 417 | $262.40 |
| 1636024 | Saima | Shah | 418 | $263.00 |
| 2286272 | Tania | Folden | 418 | $263.00 |
| 4407628 | Kevin | Vue | 418 | $263.00 |
| 4532510 | Maria | Solorio | 418 | $263.00 |
| 4556929 | Albert | Savala | 418 | $263.00 |
| 4642344 | Elizabeth | Peralta | 418 | $263.00 |
| 109634 | Colleen | Wright | 419 | $263.61 |
| 1669633 | Rosaura | Salcedo | 419 | $263.61 |
| 4112937 | Joanna | Plaza | 419 | $263.61 |
| 4366980 | Irma | Martinez | 419 | $263.61 |
| 4531576 | Joaquin | Contreras | 419 | $263.61 |
| 884196 | Fidel | Salinas | 420 | $264.21 |
| 4737774 | Imelda | Andres | 420 | $264.21 |
| 4737780 | Graciela | Valladolid | 420 | $264.21 |
| 2064909 | Sandra | Collett | 421 | $264.82 |
| 125751 | Luis | Mejia | 422 | $265.42 |
| 127553 | Teresa | Canseco | 422 | $265.42 |
| 128626 | Luis | Canseco | 422 | $265.42 |
| 973289 | Bertha | Nieto | 422 | $265.42 |
| 995696 | Gabriela | Guzman | 422 | $265.42 |
| 1036840 | Manuel | Camones | 422 | $265.42 |
| 4500300 | Maria | Rodriguez | 422 | $265.42 |
| 4542268 | Cristia | Noeltner | 422 | $265.42 |
| 4546574 | Vicki | Xiong | 422 | $265.42 |
| 1017370 | Rosa | Martinez | 423 | $266.03 |
| 1636144 | Julia | Alfaro | 423 | $266.03 |
| 1669631 | Veronica | Amador | 423 | $266.03 |
| 2293642 | Laura | Rodrigues | 423 | $266.03 |
| 4734483 | Aura | Reyes | 423 | $266.03 |
| 128680 | Michael | Singh | 424 | $266.64 |
| 2098906 | Lorena | Parra | 424 | $266.64 |
| 4376511 | Virginia | Pelayo | 424 | $266.64 |
| 108583 | James | Magdaleno | 425 | $267.24 |
| 4645101 | Iris | Amaya | 426 | $267.85 |
| 105434 | Patricia | Beard | 427 | $268.45 |
| 127250 | Alberto | Gonzalez | 427 | $268.45 |
| 129959 | Sandra | Zelaya | 427 | $268.45 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 130320 | Tomasa | Ramirez | 427 | $268.45 |
| 965699 | Mireya | Ramirez | 427 | $268.45 |
| 1668808 | Carmen | Delavera | 427 | $268.45 |
| 4106034 | Isidra | Guerrero | 427 | $268.45 |
| 1028271 | Monika | Kashyap | 428 | $269.06 |
| 1673272 | Gloriana | Vital | 428 | $269.06 |
| 4493546 | Maria | Cruz | 428 | $269.06 |
| 4688798 | Kassandra | Dunfee | 428 | $269.06 |
| 4454577 | Sandra | Castaneda | 429 | $269.66 |
| 1238368 | Vera | Guboglo | 430 | $270.27 |
| 4387080 | Miriam | Jimenez | 430 | $270.27 |
| 4513040 | Aaron | Olivas | 430 | $270.27 |
| 4515186 | Maria | Martinez | 430 | $270.27 |
| 4517853 | Leonor | Blanco | 430 | $270.27 |
| 128344 | Elia | Aquino | 431 | $270.87 |
| 4334523 | Elvia | Barraza | 431 | $270.87 |
| 4399206 | Simarjit | Dhaliwal | 431 | $270.87 |
| 4507937 | Arminda | Cobarrubias | 431 | $270.87 |
| 988586 | Sara | Orellana | 433 | $272.08 |
| 4713829 | Marcy | Johnston | 433 | $272.08 |
| 4715396 | Jasmin | Vasquez | 433 | $272.08 |
| 2137099 | Sai | Vang | 434 | $272.69 |
| 4386034 | Royce | Robinson | 434 | $272.69 |
| 4493211 | Myrna | Barajas Perez | 434 | $272.69 |
| 4465560 | Teresa | Sosa | 435 | $273.29 |
| 4487144 | Elena | Lemus | 435 | $273.29 |
| 4506055 | Tina | Tran | 435 | $273.29 |
| 4653103 | Shyrika | Killebrew | 435 | $273.29 |
| 4711445 | Anel | Garcia | 435 | $273.29 |
| 129980 | Dolores | Lopez | 436 | $273.90 |
| 4415950 | Kusam | Pahwa | 436 | $273.90 |
| 4425105 | Jose | Camarena | 436 | $273.90 |
| 4489756 | Maria | Gonzalez | 436 | $273.90 |
| 4709710 | Alicia | Velazquez | 436 | $273.90 |
| 128981 | Adela | Lucero | 437 | $274.50 |
| 1625499 | Silvia | Ramos | 437 | $274.50 |
| 2085611 | John | Hernandez | 437 | $274.50 |
| 4389714 | Olivia | Vargas | 437 | $274.50 |
| 4468843 | Carrie | Gardner | 437 | $274.50 |
| 4468857 | Maria | Martinez | 437 | $274.50 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4508827 | Jose | Gurrola | 437 | $274.50 |
| 4512966 | Maria de Jesus | Calderon | 437 | $274.50 |
| 4705920 | Blanca | Alvarado | 437 | $274.50 |
| 124554 | Concepcion | Rodriguez | 438 | $275.11 |
| 126369 | Gabriela | Solis | 438 | $275.11 |
| 4421079 | Juan | Rubio | 438 | $275.11 |
| 4489265 | Florentina | Barragan | 438 | $275.11 |
| 4500014 | Maria | Ortega | 438 | $275.11 |
| 4704143 | Edith | Palomino | 438 | $275.11 |
| 4458863 | Sonia | Gonzalez | 439 | $275.71 |
| 4499793 | Ishrat | Parveen | 439 | $275.71 |
| 4704132 | Gynette | Cruz | 439 | $275.71 |
| 107018 | Darlene | Hunter | 440 | $276.32 |
| 4486770 | Oscar | Huerta | 440 | $276.32 |
| 4507311 | Alma | Ibarra | 440 | $276.32 |
| 1633343 | Maria | Valencia | 441 | $276.92 |
| 4392158 | Enriqueta | Banuelos | 442 | $277.53 |
| 4643130 | Dylan | Mickey | 442 | $277.53 |
| 4697540 | William | Flores | 442 | $277.53 |
| 123492 | Maria | Quijada | 443 | $278.14 |
| 1673988 | Cassie | Stone | 443 | $278.14 |
| 4466219 | Laura | Celio | 443 | $278.14 |
| 4468319 | Anna | Panca | 443 | $278.14 |
| 2099532 | Luis | Rodriguez | 444 | $278.74 |
| 4365745 | Lucy | Lee | 444 | $278.74 |
| 4696256 | Valerie | Apodaca | 444 | $278.74 |
| 4584394 | Erick | Pina | 445 | $279.35 |
| 4638027 | Alonzo | Montiel | 445 | $279.35 |
| 130562 | Rafael | Alba | 446 | $279.95 |
| 4495539 | Jesus | Ortiz | 446 | $279.95 |
| 1027779 | Kathleen | Edgar | 447 | $280.56 |
| 4687656 | Eric | Vinson | 447 | $280.56 |
| 1631226 | Anna | No | 448 | $281.16 |
| 2081921 | Steven | Boerner | 448 | $281.16 |
| 4452761 | Seferino | Vargas | 448 | $281.16 |
| 4456464 | Eulanda | Soriano | 448 | $281.16 |
| 4460092 | Debra | Henson | 448 | $281.16 |
| 4684330 | Esmeralda | Castro | 448 | $281.16 |
| 2100113 | Yelena | Didenko | 449 | $281.77 |
| 2142165 | Veronica | Benitez | 449 | $281.77 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 127607 | Brian | Medrano | 450 | $282.37 |
| 4384133 | Herber | Castro | 450 | $282.37 |
| 4417121 | Maria | Garcia | 450 | $282.37 |
| 4440166 | Maria | Cabrera | 450 | $282.37 |
| 4453887 | Norma | Kelly | 450 | $282.37 |
| 4682445 | Jamie | Castillo | 450 | $282.37 |
| 125350 | Delfina | Salinas | 451 | $282.98 |
| 127999 | Manuela | Pacheco | 451 | $282.98 |
| 4470533 | Sukhdev | Bath | 451 | $282.98 |
| 4679896 | Dennis | Matute | 451 | $282.98 |
| 108640 | Martin | Meza | 452 | $283.58 |
| 1023089 | Maria | Canchari | 452 | $283.58 |
| 4427658 | Macrina | Martinez | 452 | $283.58 |
| 4433864 | Cynthia | Carreras | 452 | $283.58 |
| 4450860 | Mao | Yang | 452 | $283.58 |
| 124455 | Guadalupe | Perez | 453 | $284.19 |
| 124969 | Raquel | Peralta | 453 | $284.19 |
| 107120 | Elizabeth | Montalvo | 454 | $284.79 |
| 1668873 | Leticia | Viramontes | 454 | $284.79 |
| 1014007 | Serena | Thompson | 455 | $285.40 |
| 4362925 | Mallory | Boreham | 455 | $285.40 |
| 126552 | Martin | Mendoza | 456 | $286.00 |
| 4082518 | Antonio | Ruiz | 456 | $286.00 |
| 4443194 | Dolores | Guzman | 456 | $286.00 |
| 4443751 | Dharamjeet | Jawanda | 456 | $286.00 |
| 4463849 | Jennifer | Nunes | 456 | $286.00 |
| 22829 | Monica | Polidore | 457 | $286.61 |
| 111233 | Arcelia | Ortiz Diaz | 457 | $286.61 |
| 2118526 | Maria | Cabrera | 457 | $286.61 |
| 988564 | Blanca | Salinas | 458 | $287.21 |
| 4353749 | Mireya | Rodriguez | 459 | $287.82 |
| 4416240 | Melissa | Platt | 459 | $287.82 |
| 4454603 | Harpreet | Jheeta | 459 | $287.82 |
| 4665045 | Ana | Amezcua | 459 | $287.82 |
| 4665075 | Antonia | Alvarado | 459 | $287.82 |
| 109553 | Juan | Ibarra | 460 | $288.43 |
| 110429 | Maria | Garcia | 460 | $288.43 |
| 124547 | Gioconda | Araica | 460 | $288.43 |
| 130016 | Maribel | Orellana | 460 | $288.43 |
| 131572 | Sandra | Garcia | 461 | $289.03 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 110346 | Alberto | Ojeda | 462 | $289.64 |
| 112400 | Jenelle | Lopez | 462 | $289.64 |
| 1033930 | Fermina | Lopez | 462 | $289.64 |
| 4405697 | Tula | Magana | 463 | $290.24 |
| 101755 | Jessica | Hernandez | 464 | $290.85 |
| 105154 | Orlando | Guy | 464 | $290.85 |
| 123496 | Sandra | Mena | 464 | $290.85 |
| 124042 | Juana | Qinones | 464 | $290.85 |
| 124540 | Ildefonsa | Carrillo | 464 | $290.85 |
| 126925 | Jenny | Lizama | 464 | $290.85 |
| 127183 | Patricia | Alvarez | 464 | $290.85 |
| 4375810 | Shoua | Vang | 464 | $290.85 |
| 2050839 | Maria | Perez | 465 | $291.45 |
| 4405742 | Heather | Haskin | 465 | $291.45 |
| 4446965 | Olga | Madera | 465 | $291.45 |
| 4634561 | Shamika | Davenport | 465 | $291.45 |
| 72281 | Arthurine | Bates | 466 | $292.06 |
| 105465 | Hilda | Fuentes | 466 | $292.06 |
| 109998 | Juan | Rivera | 466 | $292.06 |
| 110010 | Timothy | Abney | 466 | $292.06 |
| 124165 | Rosa | Haro | 466 | $292.06 |
| 124181 | Yolanda | Becerra | 466 | $292.06 |
| 129375 | Juan | Munoz | 466 | $292.06 |
| 1635118 | Rosaura | Hernandez | 466 | $292.06 |
| 2062602 | Patricia | Lizarraga | 466 | $292.06 |
| 4373781 | Juana | Garcia | 466 | $292.06 |
| 4385728 | Anna | Lazaroff | 466 | $292.06 |
| 4390903 | Marisela | Santoyo | 466 | $292.06 |
| 4427663 | Norma | Aguilera | 466 | $292.06 |
| 105599 | Dan | Gonzales | 467 | $292.66 |
| 130542 | Gabriela | Galvez | 467 | $292.66 |
| 4652033 | Vanessa | Jimenez | 467 | $292.66 |
| 104036 | Maria | Reyes | 468 | $293.27 |
| 104294 | Lupe | Reynoso | 468 | $293.27 |
| 109471 | Maribel | Cardona | 468 | $293.27 |
| 126880 | Karla | Canas | 468 | $293.27 |
| 127736 | Faviola | Figueroa | 468 | $293.27 |
| 127893 | Margarita | Muro | 468 | $293.27 |
| 129883 | Teresa | Ramirezcontreras | 468 | $293.27 |
| 991909 | Diana | Pimentel | 468 | $293.27 |

**Exhibit A**

*Medlock v. Taco Bell* **- Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 1019404 | Maria | Canchola | 468 | $293.27 |
| 1631053 | Cristina | Lozano | 468 | $293.27 |
| 1672493 | Maria | Delacruz | 468 | $293.27 |
| 130430 | Gabriel | Leon | 468 | $293.27 |
| 4413371 | Beatrice | Martinez | 468 | $293.27 |
| 4421097 | Juan | Luna | 468 | $293.27 |
| 112712 | Rosa | Lopez | 470 | $294.48 |
| 4414090 | Tamara | Storms | 470 | $294.48 |
| 104138 | Rosa | Ibarra | 471 | $295.08 |
| 1230436 | Jai | Makhija | 471 | $295.08 |
| 2130151 | Araceli | Villanueva | 471 | $295.08 |
| 103077 | Alena | Marquez | 472 | $295.69 |
| 110909 | Martha | Cuevas | 472 | $295.69 |
| 125099 | Betty | Palomera | 472 | $295.69 |
| 125728 | Margarita | Garcia | 472 | $295.69 |
| 126185 | Maria | Medina | 472 | $295.69 |
| 127233 | Amelia | Perez | 472 | $295.69 |
| 129036 | Maria | Diaz | 472 | $295.69 |
| 129507 | Yolanda | Garcia | 472 | $295.69 |
| 130264 | Claudia | Beltran | 472 | $295.69 |
| 130445 | Yolanda | Pacheco | 472 | $295.69 |
| 985536 | Maria | Magadan | 472 | $295.69 |
| 1027784 | Maribel | Cuevas | 472 | $295.69 |
| 1029159 | Patricia | Campos de Garcia | 472 | $295.69 |
| 1625256 | Nilda | Guilmette | 472 | $295.69 |
| 1669877 | Rosa | Gonzalez | 472 | $295.69 |
| 1986910 | Jorge | Gonzales | 472 | $295.69 |
| 2082134 | Maria | Venegas | 472 | $295.69 |
| 4399294 | Jose | Carrubba | 472 | $295.69 |
| 4410264 | Hector | Ramos | 472 | $295.69 |
| 4410271 | Aida | Aguayo | 472 | $295.69 |
| 4623177 | Manuel | Torres | 472 | $295.69 |
| 4625003 | Kulwant | Kaur | 472 | $295.69 |
| 107432 | Elin | Macias | 473 | $296.29 |
| 123997 | Pedro | Diaz | 473 | $296.29 |
| 102050 | Louie | Fernandez | 474 | $296.90 |
| 103954 | John | Feltus | 474 | $296.90 |
| 106994 | Lily | Morales | 474 | $296.90 |
| 112293 | Mario | Alonzo | 474 | $296.90 |
| 112349 | Nicolas | Escobar | 474 | $296.90 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---:|---|---|---:|---:|
| 112742 | Mario | Murillo | 474 | $296.90 |
| 123573 | Griselda | Moreno | 474 | $296.90 |
| 125455 | Mirna | Reyes | 474 | $296.90 |
| 125777 | Eva | Bello | 474 | $296.90 |
| 125939 | Rosalba | Zegarra | 474 | $296.90 |
| 125971 | Kitty | Rodriguez | 474 | $296.90 |
| 127644 | Alma | Zaragoza | 474 | $296.90 |
| 128824 | Elsa | Mendoza | 474 | $296.90 |
| 1677734 | Vilma | Diaz | 474 | $296.90 |
| 2145266 | Hripsime | Caceres | 474 | $296.90 |
| 4389368 | Liduvina | Hernandez | 474 | $296.90 |
| 4404125 | Juan | Caamal | 474 | $296.90 |
| 4421677 | Maribel | Solorio | 474 | $296.90 |
| 127714 | Mario | Castillo | 474 | $296.90 |
| 96021 | Maria | Montano | 475 | $297.50 |
| 113183 | Diana | Espinoza | 475 | $297.50 |
| 2080230 | Reyna | Celio | 475 | $297.50 |
| 2143309 | Belem | Calvillo | 475 | $297.50 |
| 4387408 | Guadalupe | Hernandez | 475 | $297.50 |
| 4405068 | Pa | Yang | 475 | $297.50 |
| 4418943 | Yolanda | Ceja | 475 | $297.50 |
| 4427637 | Alexander | Torres | 475 | $297.50 |
| 105636 | Ratish | Singh | 476 | $298.11 |
| 109749 | Araceli | Perez | 476 | $298.11 |
| 123269 | Dalia | Lopez | 476 | $298.11 |
| 124111 | Silvia | Martinez | 476 | $298.11 |
| 124160 | Rommy | Ortega | 476 | $298.11 |
| 130287 | Aracely | Navarro | 476 | $298.11 |
| 185335 | Ana | Diaz | 476 | $298.11 |
| 969492 | Lidiya | Mitrofanova | 476 | $298.11 |
| 983111 | Maribel | Robles | 476 | $298.11 |
| 1032229 | Emma | Diaz | 476 | $298.11 |
| 1673289 | Rolando | Villasana | 476 | $298.11 |
| 1677993 | Maria | Mendoza | 476 | $298.11 |
| 2049954 | Hector | Olivaruiz | 476 | $298.11 |
| 2053618 | Yekaterin | Didenko | 476 | $298.11 |
| 2096220 | Dina | Kozma | 476 | $298.11 |
| 2121042 | Joel | Talamantes | 476 | $298.11 |
| 2123632 | Neyda | Rico | 476 | $298.11 |
| 2124013 | Eulises | Hernandez | 476 | $298.11 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4339948 | Jaime | Garcia | 476 | $298.11 |
| 4346436 | Rosario | Pacheco | 476 | $298.11 |
| 4395886 | Carmen | Arizaga | 476 | $298.11 |
| 4414092 | William | Woodard | 476 | $298.11 |
| 4417454 | Abraam | Contreras | 476 | $298.11 |
| 4418017 | Claudia | Perez | 476 | $298.11 |
| 4622261 | Joey | Galindo | 476 | $298.11 |
| 112990 | Juanita | Aguirre | 477 | $298.71 |
| 114290 | Rosa | Nazario | 477 | $298.71 |
| 102484 | Rudy | Capuchin | 478 | $299.32 |
| 105931 | Nenita | Tabay | 478 | $299.32 |
| 107104 | Martha | Laursen | 478 | $299.32 |
| 111180 | Randall | Kramer | 478 | $299.32 |
| 123672 | Manuela | Rodriguez | 478 | $299.32 |
| 123976 | Edith | Velasquez | 478 | $299.32 |
| 126844 | Elvia | Orellana | 478 | $299.32 |
| 892780 | Maria | Velasco | 478 | $299.32 |
| 1032799 | Joe | Mack | 478 | $299.32 |
| 1238364 | Vira | Yatskiv | 478 | $299.32 |
| 1638461 | Richard | Krebsbach | 478 | $299.32 |
| 1683247 | Rosario | Martinez | 478 | $299.32 |
| 2095135 | Tou | Lee | 478 | $299.32 |
| 4380773 | Brandon | Cook | 478 | $299.32 |
| 4393902 | Adam | Montoya | 478 | $299.32 |
| 4423701 | Veronica | Loya | 478 | $299.32 |
| 4424461 | Rebecca | Miranda | 478 | $299.32 |
| 1628896 | Surjit | Kaur | 479 | $299.93 |
| 101860 | Teresita | Ancheta | 480 | $300.53 |
| 107711 | Julie | Sensano | 480 | $300.53 |
| 111160 | Maribel | Pinedo | 480 | $300.53 |
| 112260 | Kokila | Parikh | 480 | $300.53 |
| 129891 | Yolanda | Quitoriano | 480 | $300.53 |
| 130255 | Maria | Alba | 480 | $300.53 |
| 1023038 | Albert | Muro | 480 | $300.53 |
| 1234579 | Silvia | Prado | 480 | $300.53 |
| 2081610 | Ravinder | Ravinder | 480 | $300.53 |
| 4346690 | Paul | Johnson | 480 | $300.53 |
| 4395885 | Erika | Barragan | 480 | $300.53 |
| 126828 | Amilcar | Quinonez | 481 | $301.14 |
| 4106015 | Carl | Lewis | 481 | $301.14 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4350736 | Celia | Zarate | 481 | $301.14 |
| 93035 | Sandra | Casillas | 482 | $301.74 |
| 108110 | Jesus | Garcia | 482 | $301.74 |
| 111865 | Terrence | Donohue | 482 | $301.74 |
| 125687 | Juan | Ramirez | 482 | $301.74 |
| 125790 | Eduardo | Olayo | 482 | $301.74 |
| 125791 | Rene | Olayo | 482 | $301.74 |
| 125952 | Soledad | Ayala | 482 | $301.74 |
| 127339 | Maria | Anaya | 482 | $301.74 |
| 127623 | Estela | Rico | 482 | $301.74 |
| 128778 | Maria | Huerta | 482 | $301.74 |
| 132423 | Maria | Perez | 482 | $301.74 |
| 185752 | Dale | Loranger | 482 | $301.74 |
| 1024978 | Carmen | Sandoval | 482 | $301.74 |
| 1630016 | Rosalina | Perez | 482 | $301.74 |
| 1645073 | Margarita | Ortiz | 482 | $301.74 |
| 1656002 | Araceli | Torres | 482 | $301.74 |
| 1669706 | Jennifer | Brennan | 482 | $301.74 |
| 1674033 | Dalia | Flores | 482 | $301.74 |
| 1680831 | Irma | Rios | 482 | $301.74 |
| 2120800 | Zoila | Tellez | 482 | $301.74 |
| 2129072 | Maria | Velasquez | 482 | $301.74 |
| 2136806 | Teresita | Rodriguez | 482 | $301.74 |
| 2285616 | Krishna | Chaudhary | 482 | $301.74 |
| 2290745 | Rosa | Chavez | 482 | $301.74 |
| 4108646 | Filiberto | Ramos | 482 | $301.74 |
| 4112640 | Gerald | Graham | 482 | $301.74 |
| 4334566 | Rosa | Herrera | 482 | $301.74 |
| 4365144 | Ramona | Rutiaga | 482 | $301.74 |
| 4376517 | Angel | Martinez | 482 | $301.74 |
| 4378457 | Maria | Ramirez | 482 | $301.74 |
| 4378889 | Sarla | Prasad | 482 | $301.74 |
| 4382818 | Carelia | Calvillo | 482 | $301.74 |
| 4401324 | Sara | Castillo | 482 | $301.74 |
| 4351059 | Elidia | Tlaseca | 483 | $302.35 |
| 4497872 | Araceli | Juarez | 483 | $302.35 |
| 128224 | Gregoria | Ramirez | 484 | $302.95 |
| 2131145 | Jeremy | Jordan | 485 | $303.56 |
| 4409988 | Yesenia | Laracancino | 485 | $303.56 |
| 124077 | Ana | Linares | 486 | $304.16 |

**Exhibit A**

***Medlock v. Taco Bell* - Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 125967 | Rosalva | Cruz | 486 | $304.16 |
| 127510 | Jose | Zavala | 486 | $304.16 |
| 4611135 | Frank | Tellez | 486 | $304.16 |
| 130360 | Pedro | Dorantes | 487 | $304.77 |
| 966274 | Omar | Arenas | 487 | $304.77 |
| 4601945 | Marina | Cerda | 487 | $304.77 |
| 4612307 | Petrita | Acosta | 487 | $304.77 |
| 123371 | Felicitas | Alvarado | 488 | $305.37 |
| 123903 | Elsy | Madriz | 488 | $305.37 |
| 124852 | Silvia | Ortiz | 488 | $305.37 |
| 125066 | Maria | Renteria | 488 | $305.37 |
| 126206 | Estela | Reyes | 488 | $305.37 |
| 127867 | Luciano | Gonzalez | 488 | $305.37 |
| 129298 | Maria | Benitez | 488 | $305.37 |
| 129677 | Sofia | Ali | 488 | $305.37 |
| 130480 | Miriam | Vasquez | 488 | $305.37 |
| 962991 | Nhora | Tolentino | 488 | $305.37 |
| 1025950 | Donato | Silva | 488 | $305.37 |
| 1033950 | Sarbjit | Kaur | 488 | $305.37 |
| 1036207 | Daisy | Nanez | 488 | $305.37 |
| 2050832 | Maria | Gonzalez | 488 | $305.37 |
| 2090229 | Felisa | Luna | 488 | $305.37 |
| 2110938 | Obdulia | Estrada | 488 | $305.37 |
| 2138458 | Willie | Vaughn | 488 | $305.37 |
| 2289990 | Socorro | Hernandez | 488 | $305.37 |
| 4357538 | Joga | Singh | 488 | $305.37 |
| 4406716 | Maria | Xiong | 491 | $307.19 |
| 124060 | Shabina | Kausar | 492 | $307.79 |
| 124573 | Rosa | Gonzalez | 492 | $307.79 |
| 188382 | Amber | Taeza | 492 | $307.79 |
| 1240179 | Gladys | Alfaro | 492 | $307.79 |
| 1662591 | Lhakpa | Chodon | 492 | $307.79 |
| 2112535 | Nadezhda | Didenko | 492 | $307.79 |
| 4104357 | Michelle | Dority | 492 | $307.79 |
| 112615 | Nieves | Lord | 496 | $310.21 |
| 4591768 | Patricia | Rice | 497 | $310.82 |
| 4588708 | Maria | Alamillo | 499 | $312.03 |
| 1669686 | Maria | Murillo | 502 | $313.85 |
| 4415077 | Jagruti | Patel | 506 | $316.27 |
| 127350 | Martha | Araiza | 507 | $316.87 |

**Exhibit A**

*Medlock v. Taco Bell* - **Payment Calculations**

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 4396165 | Mario | Rodriguez | 508 | $317.48 |
| 94460 | Araceli | Miranda | 517 | $322.93 |
| 125129 | Jose | Huezo | 519 | $324.14 |
| 1632990 | Adriana | Jimenez | 519 | $324.14 |
| 4514048 | Luis | Mata | 521 | $325.35 |
| 4540836 | Maria | Murillo | 523 | $326.56 |
| 4526607 | Cynthia | Cerda | 531 | $331.40 |
| 4382804 | Irma | Aranda | 547 | $341.08 |
| 101732 | Rafael | Hernandez | 549 | $342.29 |
| 4444956 | Mirella | Amigon | 551 | $343.50 |
| 4464457 | Selena | Neira | 555 | $345.93 |
| 2283630 | Antonio | Aguayo | 556 | $346.53 |
| 4463850 | Harshvina | Patel | 556 | $346.53 |
| 4110132 | Miguel | Herrera | 559 | $348.35 |
| 125608 | Maria | Garcia | 562 | $350.16 |
| 2111924 | Ana | Altamirano | 562 | $350.16 |
| 1022003 | Enrique | Subia | 564 | $351.37 |
| 969213 | Luis | Romero | 571 | $355.61 |
| 1665340 | Scott | Pitts | 574 | $357.43 |
| 1651362 | Jennifer | Collum | 576 | $358.64 |
| 125630 | Elia | Ventura | 579 | $360.45 |
| 4412374 | Anna | Hernandez | 585 | $364.08 |
| 1011031 | Macorazon | Cullado | 586 | $364.69 |
| 102321 | Asuncion | Vergara | 587 | $365.29 |
| 105013 | Betty | Gragg | 587 | $365.29 |
| 109902 | Mary | Heinz | 587 | $365.29 |
| 1015138 | Marta | Uribe | 587 | $365.29 |
| 4380025 | Sandra | Martinez | 587 | $365.29 |
| 9764 | Arunacham | Meyyappan | 588 | $365.90 |
| 99331 | Silvia | Aguilar | 588 | $365.90 |
| 102408 | Lorena | Delgado | 588 | $365.90 |
| 104728 | Pedro | Sanchez | 588 | $365.90 |
| 104948 | Ida | Hernandez | 588 | $365.90 |
| 105012 | Jackie | Myers | 588 | $365.90 |
| 106964 | Ruby | Presley | 588 | $365.90 |
| 107773 | Nancy | Arzaga | 588 | $365.90 |
| 107787 | Shirley | Doyle | 588 | $365.90 |
| 108086 | Suzn | Holloway | 588 | $365.90 |
| 108174 | Jaime | Espinosa | 588 | $365.90 |
| 109172 | Valerie | Figueroa | 588 | $365.90 |

**Exhibit A**

## *Medlock v. Taco Bell* - Payment Calculations

| EmployeeID | FirstName | LastName | Weeks Worked | Payment |
|---|---|---|---|---|
| 111360 | Maria | Ramirez | 588 | $365.90 |
| 112313 | Henry | Santacruz | 588 | $365.90 |
| 112628 | Miguel | Perez | 588 | $365.90 |
| 124741 | Judith | Madrigal | 588 | $365.90 |
| 126917 | Maria | Torres | 588 | $365.90 |
| 127210 | Idalia | Bueno | 588 | $365.90 |
| 127771 | Lucia | Mendoza | 588 | $365.90 |
| 127926 | Jorge | Reyes | 588 | $365.90 |
| 128736 | Candelara | Chavez | 588 | $365.90 |
| 129753 | Margarita | Alvarez | 588 | $365.90 |
| 129759 | Alma | Cabrera | 588 | $365.90 |
| 129996 | Juan | Lira | 588 | $365.90 |
| 808828 | Janell | Fjelstad | 588 | $365.90 |
| 851954 | Diane | Estrada | 588 | $365.90 |
| 885299 | Michelle | Perez | 588 | $365.90 |
| 985428 | Jaime | Rivera | 588 | $365.90 |
| 991156 | Matea | Sanchez | 588 | $365.90 |
| 1019679 | Corina | Cordova | 588 | $365.90 |
| 1029801 | Giselle | Palacios Ortega | 588 | $365.90 |
| 1631054 | Maria | Bermudes | 588 | $365.90 |
| 1666626 | Yolanda | Sepulveda | 588 | $365.90 |
| 1680036 | Paula | Albarran | 588 | $365.90 |
| 1683691 | Lionor | Meza | 588 | $365.90 |
| 2070548 | Yadira | Huezo | 588 | $365.90 |
| 2081600 | Petra | Umoren | 588 | $365.90 |
| 2088314 | Abigail | Saucier | 588 | $365.90 |
| 2093064 | Justin | King | 588 | $365.90 |
| 2121476 | Daniel | Wahl | 588 | $365.90 |
| 2296647 | Becky | Ford | 588 | $365.90 |
| 4347899 | Tiffany | Temple | 588 | $365.90 |
| 4348469 | Aurora | Cisneros | 588 | $365.90 |
| 4354084 | Rosalva | Baeza | 588 | $365.90 |
| 4397833 | Olga | Bautista | 588 | $365.90 |